UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF MICHIGAN

SOUTHERN DIVISION

| | | |
|---|---|---|
| IN THE MATTER OF: | § § § | Chapter 7 |
| AGP E-GLASS CO., | § § | Case No.: 24-50838-MLO |
| Debtor. | § § § | Hon. Maria L. Oxholm |

**GLOBAL NOTES, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

AGP E-Glass Co. (the "**Debtor**") in the above-captioned chapter 7 case (the "**Chapter 7 Case**") filed its respective Schedules of Assets and Liabilities ("**Schedules**") and Statement of Financial Affairs (the "**Statement**" and, collectively with the Schedules, the "**Schedules and Statement**") in the United States Bankruptcy Court for the Eastern District of Michigan, Southern Division (the "**Court**"). The Debtor, with the assistance of its legal and financial advisors, prepared the Schedules and Statement in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**").

In preparing the Schedules and Statement, the Debtor relied on financial data derived from its books and records that was available at the time of such preparation. Although the Debtor has made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statement, subsequent information or discovery may result in material changes to the Schedules and Statement. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtor hereby reserves its rights to amend and supplement the Schedules and Statement as may be necessary or appropriate.

The Debtor and its agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While the Debtor has used commercially reasonable efforts to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtor and its agents, attorneys, and financial advisors expressly do not undertake any independent obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law, including the Bankruptcy Code. In no event will the Debtor or its agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against

1

the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statement have been signed by Mr. Carmelo Mattioli, the duly authorized and designated representative of the Debtor (the "**Designated Representative**"). The Designated Representative has relied upon the efforts, statements, and representations of various personnel employed by the Debtor (or personnel employed by non-debtor affiliated entities that provided administrative support to the Debtor) and its advisors, and has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statement, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

These *Global Notes, Methodology, and Disclaimers Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs* (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, the Schedules and Statement. The Global Notes should be referred to and considered in connection with any review of the Schedules and Statement. In the event that the Schedules or Statement differ from these Global Notes, the Global Notes shall control.

**I.**
**GLOBAL NOTES AND OVERVIEW OF METHODOLOGY**

1. Except where otherwise noted the information provided herein is presented as of the beginning of business on November 14, 2024 (the "**Petition Date**").

2. In the event that the Schedules and Statement differ from these Global Notes, the Global Notes shall control.

3. While the Debtor has made every commercially reasonable effort to ensure that the Schedules and Statement are accurate and complete, based upon information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information and/or further review and analysis of the Debtor's books and records may result in changes to financial data and other information contained in the Schedules and Statement. Moreover, because the Schedules and Statement contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules and Statement are complete or accurate.

4. The Debtor reserves the right to amend the Schedules and Statement as may be necessary or appropriate in the Debtor's sole and absolute discretion, including, but not limited to, the right to assert offsets or defenses to (which rights are expressly preserved), or to dispute, any claim reflected on the Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." These Global Notes will apply to all such amendments. Furthermore, nothing contained in the Schedules shall constitute a waiver of the Debtor's rights with respect to this chapter 7 case and specifically with respect to any issues involving substantive consolidation, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the

2

Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers, or an admission relating to the same.

5. Any failure to designate a claim listed on the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors are listed as the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor or setoffs applied by such creditors against amounts due by such creditors to the Debtor with respect to other transactions between them, or limitations on such claims as provided in the Bankruptcy Code or under other applicable law. The Debtor reserves all of its rights with respect to any such credits and allowances.

6. Some of the Debtor's scheduled assets and liabilities are unknown and/or unliquidated. In such cases, no amounts are listed, or the amounts are listed as "undetermined," "unknown," "none calculated," or to similar effect. Accordingly, for this and other reasons, the Schedules may not fully reflect the aggregate amount of the Debtor's assets and liabilities.

7. At times, the preparation of the Schedules and the Statement required the Debtor to make assumptions that may affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and/or other items. Actual results could differ from those estimates. Pursuant to Fed. R. Bankr. P. 1009, the Debtor may amend the Schedules as they deem necessary and appropriate to reflect material changes. In addition, the Debtor, for the benefit of its estate, reserves the right to dispute or to assert offsets or defenses to any claim listed on the Schedules.

8. Given the difference between the information requested in the Schedules and Statement, and the financial information utilized under generally accepted accounting principles in the United States ("**GAAP**"), the aggregate asset values and claim amounts set forth in the Schedules and Statement do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent the Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent on the Petition Date or any time prior to the Petition Date.

9. Nothing contained in the Schedules and Statement is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtor, any assertion made therein or herein, or a waiver of the Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

3

## II.
## GENERAL DISCLOSURES APPLICABLE TO SCHEDULES AND STATEMENT

1.      The Debtor has made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statement. However, the Debtor may have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtor's business. Accordingly, the Debtor reserves all of its rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statement at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired after the Petition Date.

2.      Any inventories, property, or equipment listed in the Statements and Schedule are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

3.      To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtor reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

4.      Unless otherwise indicated, all amounts are reflected in U.S. dollars.

5.      The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor. The Debtor reserves all of its rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

6.      In the circumstance where the Schedules and Statement require information regarding "insiders," the Debtor has included information with respect to the individuals who the Debtor believes may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. The listing of a party as an insider for purposes of the Schedules and Statement is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statement has been included for informational purposes only, and such information may not be used for: (1) the purposes of determining (a) control of the Debtor; (b) the extent to which any individual exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtor; or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (2) any other purpose.

4

**7.** All totals that are included in the Schedules and Statement represent totals of all the known amounts included in the Schedules and Statement. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. The description of any amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

**III.**
**SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTOR'S SCHEDULES**

**1.** **Specific Notes Regarding Schedule A/B.**

    **(a)** **Schedule A/B Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**. The value of certain assets may be included in a fixed asset group, or certain assets with a net book value of zero may not be set forth in Schedule A/B. Dollar amounts are presented net of accumulated depreciation and other adjustments.

    The Debtor has not verified the physical existence of all assets listed in response thereto; certain assets may have been discarded, disposed of, or otherwise transferred or abandoned prior to the Petition Date.

**2.** **Specific Notes Regarding Schedule E/F.**

    **(a)** **Creditors Holding Nonpriority Unsecured Claims**. The Debtor has exercised commercially reasonable efforts to list all general unsecured claims against the Debtor on Schedule E/F based upon the Debtor's existing books and records.

    Certain creditors listed on Schedule E/F may owe amounts to the Debtor, and, as such, the Debtor may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtor reserves all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtor by a creditor.

    The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each claim listed on Schedule E/F.

    Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases as of the Petition Date. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist, nor does it reflect any limitations on rejection damages claims pursuant to Section 502(b)(6) of the Bankruptcy Code. Except in certain limited

5

circumstances, the Debtor has not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F. Such guaranties are, instead, listed on Schedule H.

The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor. The Debtor reserves all of its rights with regard to such credits, allowances, and other adjustments, including the right to assert Claims objections and/or setoffs with respect to the same.

**3.     Specific Notes Regarding Schedule G.**

**(a)     Executory Contracts and Unexpired Leases**. While the Debtor's existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtor, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over inclusions may have occurred. The Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth on Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

The Debtor hereby reserves all of its rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth on Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtor reserves all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims may exist as of the Petition Date.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or leases are not impaired by the omission.

## IV.
## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTOR'S STATEMENT

1. **Statement 13.** The Debtor has not included any transfers of its equipment to related entities in response to this question because all such transfers were in the ordinary course of the Debtor's business. Specifically, and in accordance with the general practice of the Debtor's corporate family, when an entity assumed responsibility for a certain manufacturing project for a customer, the equipment required for such project was transferred to the entity undertaking the project. However, the Debtor has provided a list of transferred equipment to the Chapter 7 trustee.

2. **Statement 21**. As set forth above, the Debtor has endeavored to highlight property that may be available to satisfy creditor claims while avoiding artificial overstatement of assets in the Schedules. As such, certain Property Held for Others has been listed in connection with Statement 21 and the information provided in response thereto, as set forth more fully in the Statement. Certain of this property is owned by the Debtor's related entities for whom the Debtor performed certain value-added manufacturing services, and some of the property belongs to customers of the Debtor and/or its related entities.

Debtor name    **AGP E-GLASS CO.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MICHIGAN

Case number (if known)    **24-50838**

☐ Check if this is an
amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    **12/15**

### Part 1:    Summary of Assets

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*...................................................................................    $ **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*...............................................................................    $ **2,830,703.08**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................    $ **2,830,703.08**

### Part 2:    Summary of Liabilities

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................    $ **0.00**

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*..........................................................    $ **72,632.05**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................................    +$ **4,542,870.16**

4.    **Total liabilities** ....................................................................................................................
    Lines 2 + 3a + 3b    $ **4,615,502.21**

24-50838-mlo    Doc 13    Filed 12/02/24    Entered 12/02/24 19:14:56    Page 8 of 49

Debtor name    **AGP E-GLASS CO.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MICHIGAN

Case number (if known)    **24-50838**

☐ Check if this is an
amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1. **Comerica Bank** | **Checking** | **4755** | **$28,793.54** |
| 3.2. **Comerica Bank** | **Savings** | **5438** | **$96,015.68** |
| 3.3. **Helm Bank** | **Checking** | **4136** | **$0.00** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**                                                                        **$124,809.22**
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

    7.1.  **Letter of Credit with City of Canton as Beneficiary (2896)**    **$70,523.55**

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

    **Prepayment of credit card through deposit certificate**
    8.1.  **CD/IRA 3006 (Deposit Account)**    **$70,186.99**

9.  **Total of Part 2.**    **$140,710.54**

    Add lines 7 through 8. Copy the total to line 81.

## Part 3: Accounts receivable

10. **Does the debtor have any accounts receivable?**

  ■ No. Go to Part 4.
  ☐ Yes Fill in the information below.

## Part 4: Investments

13. **Does the debtor own any investments?**

  ■ No. Go to Part 5.
  ☐ Yes Fill in the information below.

## Part 5: Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

  ☐ No. Go to Part 6.
  ■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** **Raw materials** | **July 2024** | **$206,112.32** | **Linear** | **$206,112.32** |

20.  **Work in progress**

21.  **Finished goods, including goods held for resale**

22.  **Other inventory or supplies**

23.  **Total of Part 5.**    **$206,112.32**

    Add lines 19 through 22.  Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**
  ■ No
  ☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
  ■ No
  ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

■ No

☐ Yes

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.

☐ Yes Fill in the information below.

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** **Furniture and storage cabinets at all sites.** | **$629,740.00** | Market | **$157,435.00** |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** **IT Hardware: Expenses made to remodel or set up each of the companes' sites. Might include some furniture or special rooms.** | **$208,854.00** | Market | **$41,771.00** |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

| | |
|---|---|
| | **$199,206.00** |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
       floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm
       machinery and equipment)
       Shelves, Trays, tables, toolings, etc.  All
       equipment necessary for AVO and R&D
       operations. (AVO lines, ACV, coaters, etc.**          **$7,854,480.00**     **Market**          **$2,087,865.00**

51.    **Total of Part 8.**                                                                  **$2,087,865.00**

       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ■ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Part 9:        **Real property**

54. **Does the debtor own or lease any real property?**

   ☐ No.  Go to Part 10.

   ■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Tech Center Michigan 41600 Haggerty Circle Canton, MI 48188** | | $0.00 | | $0.00 |
| 55.2. **AVO California IPC 10 6872 Promontory Pkwy Tracy, CA 95377** | | $0.00 | | $0.00 |
| 55.3. **AVO South Carolina 423 Foster Brothers Drive West Columbia, SC 29172** | | $0.00 | | $0.00 |

56. **Total of Part 9.** | $0.00

     Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

     ■ No
     ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

     ■ No
     ☐ Yes

| Part 10: | Intangibles and intellectual property |

59. **Does the debtor have any interests in intangibles or intellectual property?**

     ■ No. Go to Part 11.
     ☐ Yes Fill in the information below.

| Part 11: | All other assets |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ☐ No. Go to Part 12.
     ■ Yes Fill in the information below.

|  | | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| | **Tax refunds**      Tax year __2021__ | $72,000.00 |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |

78. **Total of Part 11.** | $72,000.00

     Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

     ■ No
     ☐ Yes

Part 12:    **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$124,809.22** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$140,710.54** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$0.00** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$206,112.32** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$199,206.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$2,087,865.00** | |
| 88. **Real property.** *Copy line 56, Part 9.*............................................................................> | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$72,000.00** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$2,830,703.08** | + 91b.  **$0.00** |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | **$2,830,703.08** |

**Fill in this information to identify the case:**

Debtor name    **AGP E-GLASS CO.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MICHIGAN

Case number (if known)    **24-50838**

☐ Check if this is an
   amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

Debtor name    **AGP E-GLASS CO.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MICHIGAN

Case number (if known)    **24-50838**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                  12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $72,632.05 | $72,632.05 |
|---|---|---|---|---|

**Internal Revenue Service**
**Centralized Insolvency Operation**
**P. O. Box 7346**
**Philadelphia, PA 19101-7346**

☐ Contingent
☐ Unliquidated
■ Disputed

Date or dates debt was incurred
**2020, 2021**

Basis for the claim:

Last 4 digits of account number **7255**

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $54,958.02 |
|---|---|---|---|

**321 Logistics, LLC**
**423 Foster Brothers**
**West Columbia, SC 29172**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **South Carolina Lease - unpaid rent**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $135,341.18 |
|---|---|---|---|

**AGP America S.A.**
**MMG Tower 23rd Floor**
**Av. Paseio del Mar, Costa del Este**
**Panana, Rep of Panama**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

24-50838-mlo    Doc 13    Filed 12/02/24    Entered 12/02/24 19:14:56    Page 16 of 49
40931

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,595.00 |
|---|---|---|---|

**AGP Europe GMBH**
**Arnold-Sommerfeld-Ring 16**
**52499 Baesweiler, Gernman**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,067,331.99 |
|---|---|---|---|

**AGP PERU S.A.C.**
**Av. Guillermo Dansey 1846**
**Lima, Peru**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $104,431.85 |
|---|---|---|---|

**AGP Worldwide Operations GMBH**
**Bahnhofstrasse, 10; Zug**
**6300; Switzerland**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $198.60 |
|---|---|---|---|

**Airgas USA, LLC**
**780 State Circle**
**Ann Arbor, MI 48108-1648**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $759.37 |
|---|---|---|---|

**Alhambra**
**PO Box 660579**
**Dallas, TX 75266-0579**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $954.93 |
|---|---|---|---|

**Amazon**
**PO Box 035184**
**Seattle, WA 98124-5184**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $219,000.00 |
|---|---|---|---|

**Amtrust Insurance**
**Technology Insurance Company, Inc.**
**800 Superior Avenue East, 21st Floor**
**Cleveland, OH 44114**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Vendor__

Is the claim subject to offset? ■ No ☐ Yes

---

24-50838-mlo   Doc 13   Filed 12/02/24   Entered 12/02/24 19:14:56   Page 17 of 49

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Ana Barajas**
**c/o Paul Dolberg**
**Ratto Law Firm**
**600 16th Street**
**Oakland, CA 94612**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Litigation__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$33,925.38** |
|---|---|---|---|

**Antaya Technologies Corp.**
**333 Strawberry Field Rd.**
**Attn: Lital Herskovits**
**Warwick, RI 02886**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,191.39** |
|---|---|---|---|

**Atlas Copco Compressors LLC**
**300 Technology Center Way**
**Suite 550**
**Rock Hill, SC 29730**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$11,050.00** |
|---|---|---|---|

**Avenue Logistics, LLC**
**PO Box 7410491**
**Chicago, IL 60674-0491**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$34,577.50** |
|---|---|---|---|

**Berliner Cohen**
**Ten Almaden Blvd.**
**11th Floor**
**San Jose, CA 95113-2233**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,684.45** |
|---|---|---|---|

**Big Joe Handling Systems**
**25932 Eden Landing Rd**
**Hayward, CA 94545**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Brandon Nicholson**
**c/o Mehrdad Bokhour, Esq.**
**Bokhour Law Group**
**1901 Avenue of the Stars, Ste. 450**
**Los Angeles, CA 90067**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __Litigation__

Is the claim subject to offset? ■ No ☐ Yes

---

24-50838-mlo   Doc 13   Filed 12/02/24   Entered 12/02/24 19:14:56   Page 18 of 49

---

**3.17**    **Nonpriority creditor's name and mailing address**       As of the petition filing date, the claim is: *Check all that apply.*        **$2,013,000.00**

**Buhler Group**
**Buhler Alzenau GmbH**
**Siemensstrasse 88**
**63755 Alzenau GERMANY**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:   **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.18**    **Nonpriority creditor's name and mailing address**       As of the petition filing date, the claim is: *Check all that apply.*        **$890.00**

**Cabalo Logistics**
**Calzada del Valle 400**
**Edificio III, Col.**
**Del Valle, San Pedro Garza Garcia**
**Nuevo Leon Mexico, C.P. 66220**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:   **Vendor**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.19**    **Nonpriority creditor's name and mailing address**       As of the petition filing date, the claim is: *Check all that apply.*        **$232.00**

**California Pest Control**
**PO Box 692636**
**Stockton, CA 95269**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:   **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.20**    **Nonpriority creditor's name and mailing address**       As of the petition filing date, the claim is: *Check all that apply.*        **$29,865.59**

**Canon Financial Services, Inc.**
**14904 Collections Center Drive**
**Chicago, IL 60693-0149**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:   **Professional Services**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.21**    **Nonpriority creditor's name and mailing address**       As of the petition filing date, the claim is: *Check all that apply.*        **$2,447.20**

**Canton Township**
**41600 Haggerty Circle**
**Bldg F**
**Canton, MI 48188**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:   **Utility**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.22**    **Nonpriority creditor's name and mailing address**       As of the petition filing date, the claim is: *Check all that apply.*        **$331.13**

**Capital Waste Service**
**1450 Bluff Rd**
**Columbia, SC 29201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:   **Utility**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23**    **Nonpriority creditor's name and mailing address**       As of the petition filing date, the claim is: *Check all that apply.*        **$2,191.36**

**Carolina Handling LLC**
**PO Box 890352**
**Charlotte, NC 28289-0352**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:   **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,224.00 |
|---|---|---|---|

**Carpela Industria E Comercio LTDA**
**Rua Senador Vergueiro**
**282-Centro**
**Sao Caetano do Sul - SP BRASIL**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,475.00 |
|---|---|---|---|

**Chrome River**
**320 Cumberland Avenue**
**Portland, ME 04101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,742.30 |
|---|---|---|---|

**Cintas Corporation**
**PO Box 631025**
**Cincinnati, OH 45263-1025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor**

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $47,899.55 |
|---|---|---|---|

**City of Tracy**
**1020 Winding Creek Rd.**
**Ste. 150**
**Roseville, CA 95678**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Utility**

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,000.00 |
|---|---|---|---|

**City of Tracy Revenue Department**
**333 Civic Center Plaza**
**Tracy, CA 95376-4062**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Government**

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,529.95 |
|---|---|---|---|

**Comcast Business Services**
**PO Box 21638**
**Saint Paul, MN 55121-0638**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $48.99 |
|---|---|---|---|

**Culligan**
**46902 Liberty Drive**
**Wixom, MI 48393**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

---

24-50838-mlo   Doc 13   Filed 12/02/24   Entered 12/02/24 19:14:56   Page 20 of 49

| 3.31 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,072.78** |
|---|---|---|---|

**Designetics, Inc.**
**1624 South Eber Rd**
**Holland, OH 43528**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$30,351.52** |
|---|---|---|---|

**DTE**
**One Energy Plaza**
**Detroit, MI 48226-1279**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$9,415.00** |
|---|---|---|---|

**Europartners de Mexico SA**
**Av. Revolucion 649**
**Colonia Jardin Espanol Monterrey**
**Nuevo Leon Mexico, C.P. 64820**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,289.30** |
|---|---|---|---|

**FedEx Freight**
**PO Box 371461**
**Pittsburgh, PA 15250-7461**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$8,468.10** |
|---|---|---|---|

**Fisher Phillips LLC**
**PO Box 850045**
**Minneapolis, MN 55485-0045**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7,704.00** |
|---|---|---|---|

**Genesis Engineering Services**
**1000 Whipple Rd.**
**Union City, CA 94587**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,047.50** |
|---|---|---|---|

**GlasWeld**
**20578 Empire Avenue**
**Bend, OR 97701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

24-50838-mlo    Doc 13    Filed 12/02/24    Entered 12/02/24 19:14:56    Page 21 of 49

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $77,859.00 |
|---|---|---|---|

**Hillside**
**24909 Haggerty Rd**
**Suite 200**
**Novi, MI 48377**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim: **Trade debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,290.00 |
|---|---|---|---|

**Industria E Comercio De Suprimentos**
**Rua Senador Vergueiro**
**282 - Centro**
**Sao Catano do Sul-SP BRASIL**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim: **Trade debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,336.00 |
|---|---|---|---|

**Jan-Pro Cleaning Systems of Columbia**
**1432 Sunset Blvd.**
**West Columbia, SC 29169**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim: **Trade debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Jesus Valdez**
**c/o Roman Otkupman, Esq.**
**Otkupman Law Firm**
**5743 Corsa Avenue, Ste. 123**
**Agoura Hills, CA 91301**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

Basis for the claim: **Litigation**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Jesus Valdez Medina**
**c/o Jessica L. Campbell, Esq.**
**Aegis Law**
**9811 Irvine Center Dr. #100**
**Irvine, CA 92618**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

Basis for the claim: **Litigation**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Marcell West**
**c/o Lawrence Organ and Emily Kohlheim**
**California Civil Rights Law Group**
**870 Market Street, Ste. 544**
**San Francisco, CA 94102**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

Basis for the claim: **Litigation**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $280.00 |
|---|---|---|---|

**Nippon Express de Mexico S.A. de C.V.**
**Insurgentes Sur #1271**
**Piso 12 Col. Extremadura Insurgentes Alc**
**Benito Suarez, C.P. 03740, CDMX MEXICO**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim: **Trade debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address<br>**Prologis LLC**<br>**615 International Pkwy**<br>**Tracy, CA 95377**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **California location lease - unpaid rent**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$39,539.30** |

| 3.46 | Nonpriority creditor's name and mailing address<br>**Prologis LLC**<br>**615 International Pkwy**<br>**Tracy, CA 95377**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$214.34** |

| 3.47 | Nonpriority creditor's name and mailing address<br>**Real Clean Commercial, LLC**<br>**21 E. South St.**<br>**Tracy, CA 95376**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$5,840.00** |

| 3.48 | Nonpriority creditor's name and mailing address<br>**RecruitGigs, LLC**<br>**PO Box 29647**<br>**Dallas, TX 75229-9647**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Professional Services**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$220,049.32** |

| 3.49 | Nonpriority creditor's name and mailing address<br>**Ronald Patterson**<br>**c/o Lawrence Organ and Emily Kohlheim**<br>**California Civil Rights Law Group**<br>**870 Market Street, Ste. 544**<br>**San Francisco, CA 94102**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim:  **Litigation**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **Unknown** |

| 3.50 | Nonpriority creditor's name and mailing address<br>**Shanghai Gosun Automation Technology Co.**<br>**No. 4 Building, No. 18**<br>**Jucheng Road**<br>**Jiading District**<br>**Shanghai, China**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$49,144.25** |

| 3.51 | Nonpriority creditor's name and mailing address<br>**Soliver**<br>**Groene-Herderstraat 18**<br>**Rumbeke, Roeselare**<br>**Belgium BE FX+32478525352**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$40,897.80** |

Debtor **AGP E-GLASS CO.**            Case number (if known)    **24-50838**
Name

---

**3.52** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$338.72**

**Staples**
**500 Staples Dr**
**Framingham, MA 01702**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.53** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,379.24**

**Sunbelt Rentals, Inc.**
**PO Box 409211**
**Atlanta, GA 30384-9211**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.54** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$191.48**

**TCLP**
**Merit Laboratories, Inc.**
**2860 East Lansing Drive**
**East Lansing, MI 48823**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.55** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$74,373.00**

**Tem Asure Inc.**
**12550 Universal**
**Taylor, MI 48180**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.56** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,707.41**

**Toshiba/Power Business Technology**
**1020 Winding Creek Rd., Ste. 150**
**Roseville, CA 95678**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.57** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,147.60**

**Total Water Treatment Systems, Inc.**
**46902 Liberty Drive**
**Wixom, MI 48393**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.58** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$42,227.60**

**Travelers Business Insurance**
**One Tower Square**
**Hartford, CT 06183**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

24-50838-mlo    Doc 13    Filed 12/02/24    Entered 12/02/24 19:14:56    Page 24 of 49

| 3.59 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,538.43** |
|---|---|---|---|

**UFP**
**Attn: Brian Schumaker**
**2801 East Beltline NE**
**Grand Rapids, MI 49525**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,619.70** |
|---|---|---|---|

**Ultimation Industries, LLC**
**15935 Sturgeon Street**
**Roseville, MI 48066**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$45,221.67** |
|---|---|---|---|

**Vail Haggerty LLC**
**12955 23 Mile Road**
**Shelby Twp., MI 48315**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Tech Center Lease - unpaid rent**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$42,501.37** |
|---|---|---|---|

**Vail Haggerty LLC**
**12955 23 Mile Road**
**Shelby Twp., MI 48315**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Professional Services**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,999.50** |
|---|---|---|---|

**W.W. Grainger**
**2501 Stagecoach Dr.**
**Stockton, CA 95215-7909**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,949.50** |
|---|---|---|---|

**Waste Management**
**PO Box 3020**
**Monroe, WI 53566**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Utility**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

24-50838-mlo    Doc 13    Filed 12/02/24    Entered 12/02/24 19:14:56    Page 25 of 49

| Debtor | AGP E-GLASS CO. | Case number (if known) | 24-50838 |
| --- | --- | --- | --- |
|  | Name |  |  |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- | --- |
| 4.1 | **Soliver**<br>**Nederzwijnaarde 2**<br>**Building 56**<br>**9052 Gent, Belgium** | Line __3.51__<br><br>☐ Not listed. Explain ____ | _ |

---

### Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
| --- | --- | --- |
| **5a. Total claims from Part 1** | 5a. $ | 72,632.05 |
| **5b. Total claims from Part 2** | 5b. **+** $ | 4,542,870.16 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 4,615,502.21 |

24-50838-mlo    Doc 13    Filed 12/02/24    Entered 12/02/24 19:14:56    Page 26 of 49

**Fill in this information to identify the case:**

Debtor name  **AGP E-GLASS CO.**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF MICHIGAN

Case number (if known)  **24-50838**

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases
12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.

    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*        *Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **South Carolina Site - South Carolina Operations** | |
| | State the term remaining | **July 31, 2032** | **321 Logistics, LLC**<br>**423 Foster Brothers**<br>**West Columbia, SC 29172** |
| | List the contract number of any government contract | | |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Shared Space Agreement - Michigan location** | |
| | State the term remaining | | **3E Nano Corporation**<br>**74509 - 270 The Kingsway**<br>**Toronto, ON M9A 3T0**<br>**CANADA** |
| | List the contract number of any government contract | | |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Service contract** | |
| | State the term remaining | | **Big Joe Handling Systems**<br>**25932 Eden Landing Rd**<br>**Hayward, CA 94545** |
| | List the contract number of any government contract | | |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Service contract** | |
| | State the term remaining | **10/5/2025** | **CANON FINANCIAL SERVICES, INC.**<br>**14904 Collections Center Drive**<br>**Chicago, IL 60693-0149** |
| | List the contract number of any government contract | | |

24-50838-mlo   Doc 13   Filed 12/02/24   Entered 12/02/24 19:14:56   Page 27 of 49

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.5.** State what the contract or lease is for and the nature of the debtor's interest — **Services contract**

State the term remaining

List the contract number of any government contract

**Chrome River
320 Cumberland Avenue
Portland, ME 04101**

**2.6.** State what the contract or lease is for and the nature of the debtor's interest — **Service contract**

State the term remaining — **1/1/2025**

List the contract number of any government contract

**Cintas Corporation
PO Box 631025
Cincinnati, OH 45263-1025**

**2.7.** State what the contract or lease is for and the nature of the debtor's interest — **Service contract**

State the term remaining

List the contract number of any government contract

**City of Tracy Revenue Department
333 Civic Center Plaza
Tracy, CA 95376-4062**

**2.8.** State what the contract or lease is for and the nature of the debtor's interest — **Service contract**

State the term remaining — **2/8/2027**

List the contract number of any government contract

**Comcast Business Services
PO Box 21638
Saint Paul, MN 55121-0638**

**2.9.** State what the contract or lease is for and the nature of the debtor's interest — **Service contract**

State the term remaining

List the contract number of any government contract

**Delta Disposal Service
PO Box 660579
Dallas, TX 75266-0579**

■ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | Services contract | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Dodson Pest Control**<br>**4110 The Plaza**<br>**Charlotte, NC 28205** |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | Service contract | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Dominion Energy**<br>**PO Box 25973**<br>**Richmond, VA 23260** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | Service contract | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Jan-Pro Cleaning Systems of Columbia**<br>**1432 Sunset Blvd.**<br>**West Columbia, SC 29169** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Prologis California Site - California Operation.** | |
|---|---|---|---|
| | State the term remaining | **June 30, 2028** | **Prologis-Exchange IPC 10 LLC**<br>**IPC 10**<br>**6872 Promontory Pkwy**<br>**Tracy, CA 95377** |
| | List the contract number of any government contract | | |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | Service contract | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Raymond Carolina Handling, LLC**<br>**PO Box 890352**<br>**Charlotte, NC 28289-0352** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.15.** State what the contract or lease is for and the nature of the debtor's interest

**Services contract**

State the term remaining

List the contract number of any government contract

Republic Service
3168 Charleston Hwy
West Columbia, SC 29172

---

**2.16.** State what the contract or lease is for and the nature of the debtor's interest

**Service contract**

State the term remaining    **4/1/2025**

List the contract number of any government contract

Toshiba/Power Business Technology
1020 Winding Creek Rd., Ste. 150
Roseville, CA 95678

---

**2.17.** State what the contract or lease is for and the nature of the debtor's interest

**Tech Center Michigan Site - Michigan R&D Operations.**

State the term remaining    **August 31, 2029**

List the contract number of any government contract

Vail Village LLC
41600 Haggerty Circle
Canton, MI 48188

---

**2.18.** State what the contract or lease is for and the nature of the debtor's interest

**Service contract**

State the term remaining    **11/9/2025**

List the contract number of any government contract

Waste Management of Illinois
PO Box 3020
Monroe, WI 53566

Debtor name  **AGP E-GLASS CO.**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF MICHIGAN

Case number (if known)  **24-50838**

☐ Check if this is an amended filing

Official Form 206H
# Schedule H: Your Codebtors

**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Transtech Glass Investment Limited** | **2nd Floor, Gaspe House 66-72 Esplanade St. Helier JE1 1GH, Jersey** | **321 Logistics, LLC** | ☐ D _____ ☐ E/F _____ ■ G __2.1__ |
| 2.2 **Transtech Glass Investment Limited** | **2nd Floor, Gaspe House 66-72 Esplanade St. Helier JE1 1GH, Jersey** | **Prologis-Exchange IPC 10 LLC** | ☐ D _____ ☐ E/F _____ ■ G __2.13__ |

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil Works | 11/30/2023 | 1/1/2023 | US1AD05C11 | Facilities- Michigan | | | MICHIGAN | | Glass Tech Glass Handrails-Tech Michiga | 20 | 00 | 32,545.00 | -1,627.25 | 30,917.75 | USD | 29,561.71 |
| Civil Works | 3/1/2023 | 3/1/2023 | US1PP02A01 | Production Tracy | | | TRACY | INSTALACIONES OVERHOUSE TRACY | | 25 | 00 | 294,797.85 | -6,409.36 | 288,388.49 | USD | 278,441.99 |
| Electrical Civl Works | 3/1/2023 | 3/1/2023 | US1AD05C11 | Facilities- Michigan | | | MICHIGAN | INSTALACIONES ELECTRICAS TCMIN | INSTALACIONES ELECTRICAS TCMIN | 07 | 00 | 616,331.60 | -69,954.43 | 546,377.17 | USD | 472,482.23 |
| Civil works | 9/20/2023 | 9/1/2023 | US1AD00E12 | R&D Facilities | US05 | | MICHIGAN | | Fire alarm system | 25 | 00 | 117,142.00 | -1,566.17 | 115,575.83 | USD | 111,671.10 |
| Clean Room | 11/30/2023 | 4/1/2023 | US1AD05C11 | Facilities- Michigan | | | MICHIGAN | | CLEANROOM TECH MICHIGAN | 07 | 00 | 736,935.93 | -52,462.73 | 684,473.20 | USD | 577,496.86 |
| Equipment | 2/28/2022 | 2/28/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | LAMBDA 1050 | Spectrophotometer | 10 | 00 | 58,276.26 | -10,729.22 | 47,547.04 | USD | 42,690.69 |
| Equipment | 2/28/2022 | 2/28/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | ATG-2900/4000 | ACV machine | 10 | 00 | 218,428.74 | -59,210.93 | 159,217.81 | USD | 166,965.34 |
| Equipment | 3/31/2022 | 3/31/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | Crane 1 | 7.5 Metric Ton Crane | 10 | 00 | 88,512.59 | -15,544.27 | 72,968.32 | USD | 65,592.27 |
| Equipment | 3/31/2022 | 3/31/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | IH 2200 - 8 | Washer Machine | 10 | 00 | 317,020.00 | -55,673.92 | 261,346.08 | USD | 234,927.75 |
| Equipment | 4/14/2022 | 4/14/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | MASTER 38.5 | Grinding CNC | 10 | 00 | 299,897.00 | -21,526.85 | 278,370.15 | USD | 0.00 |
| Equipment | 3/31/2022 | 3/31/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | MAAC MACHINERY | 2019 Comet 4 x 6 Thermoformer | 10 | 00 | 219,188.91 | -35,932.62 | 183,256.29 | USD | 164,731.71 |
| Equipment | 6/30/2022 | 6/30/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | | Water Treatment System | 10 | 00 | 26,232.88 | -3,131.07 | 23,101.81 | USD | 20,835.10 |
| Equipment | 5/19/2022 | 5/19/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | AI SRL | Digital printing Machine | 10 | 00 | 163,584.96 | -13,973.62 | 149,611.34 | USD | 134,730.12 |
| Equipment | 5/19/2022 | 5/19/2022 | US1AD00E08 | R&D Staff | | 4520013192 | MICHIGAN | AI SRL | Glass Laser Cutting Machine | 10 | 00 | 171,140.60 | -19,063.59 | 152,077.01 | USD | 213,404.64 |
| Equipment | 8/18/2022 | 8/18/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | | PREFIRING FURNACE | 10 | 00 | 231,657.98 | -11,438.63 | 220,219.35 | USD | 200,390.05 |
| Equipment | 9/6/2022 | 9/6/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | ASM340DRY 100-240V 50/60Hz I/O | Leak detector | 10 | 00 | 30,746.36 | -4,060.21 | 26,686.15 | USD | 24,123.95 |
| Equipment | 6/19/2023 | 6/19/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | GARDCO | Linear Taber GARDCO | 10 | 00 | 6,696.59 | -359.60 | 6,336.99 | USD | 5,778.94 |
| Equipment | 3/14/2023 | 3/14/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | INGLAS GmbH & Co. | Emissometer INGLAS GmbH & Co. | 10 | 00 | 11,739.33 | -942.36 | 10,796.97 | USD | 9,818.69 |
| Equipment | 12/19/2023 | 12/19/2023 | US1AD00E02 | R&D Staff | US05 | | MICHIGAN | PerkinElmer Health Sciences Inc. | Common Beam Depolarizer | 10 | 00 | 5,250.00 | -18.70 | 5,231.30 | USD | 4,793.80 |
| Equipment | 12/19/2023 | 12/19/2023 | US1AD00E02 | R&D Staff | US05 | | MICHIGAN | PerkinElmer Health Sciences Inc. | Polarizer Drive | 10 | 00 | 1,401.00 | -4.99 | 1,396.01 | USD | 1,279.26 |
| Equipment | 12/19/2023 | 12/19/2023 | US1AD00E02 | R&D Staff | US05 | | MICHIGAN | PerkinElmer Health Sciences Inc. | POLARIZER - GLAN THOMPSON 14MM | 10 | 00 | 6,450.00 | -22.97 | 6,427.03 | USD | 5,889.53 |
| Equipment | 12/19/2023 | 12/19/2023 | US1AD00E02 | R&D Staff | US05 | | MICHIGAN | PerkinElmer Health Sciences Inc. | TAMS Without Detector | 10 | 00 | 45,600.00 | -162.41 | 45,437.59 | USD | 41,637.59 |
| Equipment | 12/19/2023 | 12/19/2023 | US1AD00E02 | R&D Staff | US05 | | MICHIGAN | PerkinElmer Health Sciences Inc. | TAMS ENHANCED SI/INGAAS SPHERE | 10 | 00 | 39,180.00 | -139.55 | 39,040.45 | USD | 35,775.45 |
| Equipment | 7/25/2023 | 1/1/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | Gongboshi Robot Technology Co., Ltd. | Robot ABB fro welding station: IRB 4600-40-2.55 | 10 | 00 | 41,664.50 | 0.00 | 41,664.50 | USD | 38,192.46 |
| Equipment | 3/23/2023 | 3/23/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | Global Equipment | Hinged Lid For 3 Cu Yd Global industrial Self Dump | 10 | 00 | 1,664.00 | -129.47 | 1,534.53 | USD | 1,395.86 |
| Equipment | 4/12/2023 | 4/12/2023 | US1PP03B18 | Logistics - SC | | | SOUTH CAROLINE | H-1679 | Hand truck that weighs and moves pallets. | 10 | 00 | 1,925.00 | -139.23 | 1,785.77 | USD | 1,625.35 |
| Coater Logistics | 6/20/2023 | 7/1/2023 | US1AD00E12 | R&D Facilities | US05 | | MICHIGAN | | COATER- TECH CENTER MICHIGAN | 10 | 00 | 1,343,603.32 | -54,006.26 | 1,289,597.06 | USD | 1,176,425.55 |
| Equipment | 4/30/2023 | 1/1/2023 | US1PP02A01 | Production Tracy | US02 | | TRACY | | CAMERA BRACKET CELL | 20 | 00 | 596,106.75 | -46,931.62 | 549,175.13 | USD | 500,248.38 |
| Equipment | 10/31/2023 | 10/31/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | ROB 15800 | Robinair 15800 VacuMaster Economy Vacuum Pump - 2 | 10 | 00 | 497.53 | -8.45 | 489.08 | USD | 447.62 |
| Equipment | 11/30/2023 | 4/1/2023 | US1AD05C11 | Facilities- Michigan | US05 | | MICHIGAN | | LIFT ASSIST SYSTEM (JIB)-TECH MICHIGAN | 10 | 00 | 26,047.55 | -244.65 | 25,802.90 | USD | 23,477.45 |
| Equipment | 6/1/2024 | 7/1/2024 | US1AD03C11 | Facilities- SC | US03 | 4520011470 | SOUTH CAROLINE | V536 Roof Glass-Wiring clip Vertical | V536 ROOF GLASS - WIRING CLIP VERTICAL | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 0.00 |
| Equipment | 6/1/2024 | 7/1/2024 | US1AD03C11 | Facilities- SC | US03 | 4520011470 | SOUTH CAROLINE | V536 Rear Cover Glass | V536 REAR COVER GLASS | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 0.00 |
| Other Equipment | 9/23/2021 | 9/1/2021 | US1PP02A01 | Production Tracy | | | TRACY | SISTEMA DE ENSAYO DE TRACCION | Machine to test the glass | 10 | 00 | 11,814.00 | -2,757.68 | 9,056.32 | USD | 8,071.82 |
| Equipment | 6/28/2023 | 6/28/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | White | Tool for Clips | 10 | 00 | 4,871.70 | -249.59 | 4,622.11 | USD | 15,023.53 |
| Equipment | 6/28/2023 | 6/28/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | Easy Automation S.r.l. | Feeding system upgrade | 10 | 00 | 3,897.36 | -199.67 | 3,697.69 | USD | 12,018.82 |
| Equipment | 6/28/2023 | 6/28/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Robot routing clips | 10 | 00 | 617.08 | -31.61 | 585.47 | USD | 1,902.98 |
| Equipment | 6/28/2023 | 6/28/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Fast change over tool and stand | 10 | 00 | 3,247.80 | -166.39 | 3,081.41 | USD | 10,015.69 |
| Equipment | 6/28/2023 | 6/28/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Robot bridge | 10 | 00 | 5,846.04 | -299.51 | 5,546.53 | USD | 18,028.24 |
| Equipment | 6/28/2023 | 6/28/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Squaring | 10 | 00 | 12,991.20 | -665.58 | 12,325.62 | USD | 40,062.74 |
| Equipment | 6/28/2023 | 6/28/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Belt Conveyor | 10 | 00 | 2,598.24 | -133.12 | 2,465.12 | USD | 8,012.55 |
| Equipment | 6/28/2023 | 6/28/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Software Robot clips | 10 | 00 | 1,558.94 | -79.87 | 1,479.07 | USD | 4,807.52 |
| Equipment | 6/28/2023 | 6/28/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Software PLC clips | 10 | 00 | 1,136.73 | -58.24 | 1,078.49 | USD | 3,505.49 |
| Equipment | 7/12/2023 | 11/12/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Soldering tool SDEA | 10 | 00 | 9,256.23 | -126.80 | 9,129.43 | USD | 28,948.29 |
| Equipment | 7/12/2023 | 11/12/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Soldering tool Antenna | 10 | 00 | 7,469.94 | -102.33 | 7,367.61 | USD | 23,361.77 |
| Equipment | 7/12/2023 | 11/12/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Soldering cabinet | 10 | 00 | 14,615.10 | -200.21 | 14,414.89 | USD | 45,707.81 |
| Equipment | 7/12/2023 | 11/12/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Feeder Tray System | 10 | 00 | 8,769.06 | -120.12 | 8,648.94 | USD | 27,424.69 |
| Equipment | 7/12/2023 | 11/12/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Robot routing | 10 | 00 | 1,266.64 | -17.35 | 1,249.29 | USD | 3,961.35 |
| Equipment | 7/12/2023 | 11/12/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Software Robot | 10 | 00 | 1,883.72 | -25.80 | 1,857.92 | USD | 5,891.23 |
| Equipment | 10/18/2023 | 10/18/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | DZ Series Dual Zone Duratherm | Themperature regulator for thermoforming machine | 10 | 00 | 8,023.00 | -164.86 | 7,858.14 | USD | 7,189.56 |
| Equipment | 4/9/2023 | 4/9/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | Eclipse LV100N Pol | Nikon Microscope Eclipse LV100n POL | 10 | 00 | 29,646.69 | -2,168.68 | 27,478.01 | USD | 25,007.45 |
| Equipment | 6/12/2023 | 6/12/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | NORDSON EFD | SPECIAL CENTRIFUGE PM5000 100-240 V | 10 | 00 | 3,631.21 | -201.95 | 3,429.26 | USD | 3,126.66 |
| Equipment | 6/12/2023 | 6/12/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | ACC BRACKET VALVE | ROBOT ACC BRACKET EP VALVE E/EV/PRO | 10 | 00 | 308.45 | -17.15 | 291.30 | USD | 265.60 |
| Equipment | 6/20/2023 | 6/20/2023 | US1AD00E02 | R&D Staff | | | MICHIGAN | 302155-L395 | LED Radiometer, L395 band | 10 | 00 | 2,123.99 | -113.47 | 2,010.52 | USD | 1,833.52 |

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Furniture & Shelving | 9/9/2021 | 9/1/2021 | US1PP02A01 | Production Tracy | | | TRACY | California office furniture | Tracy office Furniture | 10 | 00 | 34,355.00 | -7,344.90 | 27,010.10 | USD | 24,073.87 |
| Furniture & Shelving | 2/15/2022 | 2/15/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | | Mich Tech Center Furniture Assets | 10 | 00 | 500,236.76 | -74,910.57 | 425,326.19 | USD | 333,975.07 |
| Other Equipment | 6/28/2023 | 6/28/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Integration of the soldering cabinet | 10 | 00 | 3,247.80 | -166.39 | 3,081.41 | USD | 10,015.69 |
| Furniture & Shelving | 4/12/2023 | 4/12/2023 | US1PP03B03 | Process Engineering - Tracy | | | TRACY | Gray / White | Bin Cabinet Storage | 10 | 00 | 2,020.00 | -146.10 | 1,873.90 | USD | 1,705.57 |
| Furniture & Shelving | 12/31/2022 | 10/1/2022 | US1PP02B09 | Quality - Tracy | | | TRACY | | Mesa de Inspección de Calidad | 10 | 00 | 438.81 | -54.82 | 383.99 | USD | 347.41 |
| Furniture & Shelving | 12/31/2022 | 10/1/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Clear Storage With Lid 70 | 10 | 00 | 1,251.39 | -156.34 | 1,095.05 | USD | 990.74 |
| Furniture & Shelving | 12/31/2022 | 10/1/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Clear Storage With Lid 64 | 10 | 00 | 167.60 | -20.95 | 146.65 | USD | 132.68 |
| Furniture & Shelving | 12/31/2022 | 10/1/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | | AVASCO SHELVING UNIT STRONG 196X100X50CM | 10 | 00 | 27,704.12 | -2,866.41 | 24,837.71 | USD | 27,023.40 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | | 90-HN-5866-REVA Nest | 10 | 00 | 1,035.47 | -129.36 | 906.11 | USD | 819.79 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | | 90921-1 Nest HWA | 10 | 00 | 1,035.47 | -129.36 | 906.11 | USD | 819.79 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | | 90921-3 Nest HWA | 10 | 00 | 1,035.45 | -129.35 | 906.10 | USD | 819.78 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Wire Machine Guard Post 7 1/2' H-5607-7 | 10 | 00 | 175.87 | -21.97 | 153.90 | USD | 139.24 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | | SDS Right-to-Understand Station | 10 | 00 | 229.80 | -28.71 | 201.09 | USD | 181.93 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Tilt-to-Roll Stability Platform Ladder | 10 | 00 | 1,205.37 | -150.59 | 1,054.78 | USD | 954.30 |
| Other Equipment | 3/23/2023 | 3/23/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | Global Equipment | Polyurethane Casters 8X2 for Global industrial Sel | 10 | 00 | 1,354.00 | -105.35 | 1,248.65 | USD | 1,135.82 |
| Other Equipment | 3/23/2023 | 3/23/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | Roller Shade Blinds | Blinds for all office space and conference rooms | 10 | 00 | 6,106.27 | -475.12 | 5,631.15 | USD | 5,122.29 |
| Other Equipment | 4/18/2023 | 4/18/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | H-7462 | Two-Shelf Pallet Rack - 108" x 36" x 96" | 10 | 00 | 600.00 | -42.41 | 557.59 | USD | 507.59 |
| Furniture & Shelving | 4/18/2023 | 4/18/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | H-3776M | Corrosive Storage Cabinet | 10 | 00 | 1,495.00 | -105.67 | 1,389.33 | USD | 1,264.75 |
| Furniture & Shelving | 4/18/2023 | 4/18/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | H-5984 | 4-Drum In-Line Platform | 10 | 00 | 355.00 | -25.09 | 329.91 | USD | 300.33 |
| Furniture & Shelving | 4/18/2023 | 4/18/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | H-3012 | Plastic Drum Truck | 10 | 00 | 490.00 | -34.64 | 455.36 | USD | 414.53 |
| Furniture & Shelving | 4/18/2023 | 4/18/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | H-1564M-Y | Flammable Storage Cabinet | 10 | 00 | 1,260.00 | -89.06 | 1,170.94 | USD | 1,065.94 |
| Clean Room | 8/15/2023 | 8/15/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | SIS-204013-ENC-AL-BF | Softwall Cleanroom, 20' x 40' x 13' Frame, soft vi | 10 | 00 | 55,500.00 | -2,113.56 | 53,386.44 | USD | 48,761.44 |
| Other equipment | 3/23/2023 | 3/23/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | Global Equipment | Global Industrial Heavy Duty Self Dumping Forklift | 04 | 00 | 4,518.00 | -878.84 | 3,639.16 | USD | 0.00 |
| Other Equipment | 10/31/2024 | 10/31/2024 | US1PP02A01 | Production Tracy | US02 | | TRACY | | SOLDERING HANDLES - ANTAYA 2024 | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 8,652.00 |
| Equipment | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | | Glass Vacuum Coater | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 387,455.00 |
| Equipment | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | 4500074340 | MICHIGAN | | Piping Vacuum | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 74,373.00 |
| Other Equipment | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | | APC Smart-UPS SRT On-Line 3,000VA Rack Mount | 05 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,800.00 |
| IT hardware | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500080987 | TRACY | 40AF0135US - LENOVO THINKPAD HYBRID DOCK | LENOVO THINKPAD HYBRID DOCK - 40AF0135US | 04 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,721.93 |
| IT hardware | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500080987 | TRACY | 62AEKAT2US - LENOVO THINKVISION S24E-20 | LENOVO THINKVISION S24E-20 - 62AEKAT2US | 04 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,354.30 |
| Supplies | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | Michigan | Shenzhen Rearth Technology Co. | TCMI EQUIPMENT | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 87,044.00 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4580032251 | TRACY | MESA REGULABLE PARA EQUIPO TRACCION | MESA REGULABLE PARA EQUIPO TRACCION | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 707.14 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | MESA DE TIENDA INCLINADA CON ELEVADOR | MESA DE TIENDA INCLINADA CON ELEVADOR | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 267.95 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4520012175 | TRACY | MANIPULATOR TURN GLASS TABLE | MANIPULATOR TURN GLASS TABLE | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 13,560.00 |
| Furniture & Shelving | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | H-7829 Single Steel Desk 48 x 30 | ESCRITORIO INDIVIDUAL DE ACERO 48 X 30 | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 635.00 |
| Furniture & Shelving | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | H-8260W Collaboration Pedestal File | ARCHIVO PEDESTAL COLABORATIVO | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 240.00 |
| Furniture & Shelving | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500089167 | TRACY | H-3705GR File Cabinet 5 Drawer, Light Gr | H-3705GR FILE CABINET 5 DRAWER, LIGHT GR | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 505.00 |
| Furniture & Shelving | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | 60 X 30 MOBILE PRODUCTION WORKBENCH | 60 X 30 MOBILE PRODUCTION WORKBENCH | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,250.00 |
| Furniture & Shelving | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | GABINET 60" X 84" X 24" (5819T58) | GABINET 60" X 84" X 24" (5819T58) | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 13,300.10 |
| Furniture & Shelving | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | JAX-SIDE CHAIR 4 METAL LEGS | JAX-SIDE CHAIR 4 METAL LEGS | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 7,716.44 |
| Furniture & Shelving | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | ARMARIO ALMACENAMIENTO VERTICAL TRABAS | ARMARIO ALMACENAMIENTO VERTICAL TRABAS | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 177,612.10 |
| Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4520009708 | TRACY | | BRACKET CELL (IOCCO) | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 215,669.42 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | | LIFTER GIRATORIO | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,985.15 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | | HERRAMIENTA PARA FABRICACION GUARNICION | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 19,636.75 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | | MAQUINA DE SOLDAR | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 6,713.96 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | | LV 240-200 AIR RECIVER TANK (ATLAS) | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,082.52 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | | REFRIGERANT DRYER (ATLAS) 8102223511 | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,254.10 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500077639 | TRACY | | SECADOR VERTICAL RS170110-01 | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 7,900.00 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500110377 | TRACY | AIR BALANCER 130 LBS TRAVEL 7' PV06 | LIFT & BALANCE CYLINDER MINI VERTICALLY MOUNTED | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 6,103.00 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500120759 | TRACY | INSIGNIA 55-INCH CLASS F30 SERIES LED 4K UHD SMART FIRE TV | INSIGNIA 55-INCH CLASS F30 SERIES LED 4K UHD SMART FIRE TV | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 249.99 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500046818 | TRACY | ATLAS COPCO COMPRESSORS LLC | COMPRESSOR 72 CFM 125PSI 853331213 ATLAS | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 18,867.00 |
| Internal Racks | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | TURN PACK LOAD RACKS MX | TURN PACK LOAD RACKS MX | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 23,088.72 |
| Internal Racks | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | TURN PACK LOAD RACKS MS | TURN PACK LOAD RACKS MS | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 21,191.51 |
| Internal Racks | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | TURN PACK LOAD RACKS FD RD AVO | TURN PACK LOAD RACKS FD RD AVO | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 44,060.17 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | SPACER CART 13927-3 | SPACER CART 13927-3 | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,990.00 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | CARRITO PORTAHERRAMIENTAS | CARRITO PORTAHERRAMIENTAS | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,234.75 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | SOPORTE DE SECADO DEL COCHE RS170626-03 | SOPORTE DE SECADO DEL COCHE RS170626-03 | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 7,620.00 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | CARRO DE PLÁSTICO DE POLIETILENO | CARRO DE PLÁSTICO DE POLIETILENO | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,214.58 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C03 | Facilities- Tracy | | | TRACY | BANCO DE TRABAJO DE EMBALAJE ELÉCTRICO | BANCO DE TRABAJO DE EMBALAJE ELÉCTRICO | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 8,528.00 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | PALLET JACK RJ50 (RAYMOND WEST) R511RR0 | PALLET JACK RJ50 (RAYMOND WEST) R511RR0 | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 12,800.24 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | DUMP STEEL TRUCK FOR RECYCLING W/ HANDLE | DUMP STEEL TRUCK FOR RECYCLING W/ HANDLE | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,368.84 |

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500068662 | TRACY | ZEBRA TC52 - DATA COLLECTION TERMINAL | ZEBRA TC52 - DATA COLLECTION TERMINAL | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,329.38 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500095619 | TRACY | Sealer Warmer Cart 14374-1 | CARRO CALENTADOR DE SELLADORAS | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,980.00 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500095502 | TRACY | VERTICAL DRYER WARMING STATION  144998-1 | VERTICAL DRYER WARMING STATION  144998-1 | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,740.00 |
| Other Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500095502 | TRACY | VERTICAL DRYER WARMING STATION  144998-1 | VERTICAL DRYER WARMING STATION  144998-1 | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,740.00 |
| Other Equipment | 3/31/2022 | 3/31/2022 | US1AD03C11 | Facilities- SC | | 4500078275 | SOUTH CAROLINE | Metallic Deluxe Workstation | MESA DE TRABAJO METALICO | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 780.00 |
| Furniture & Shelving | 3/31/2022 | 3/31/2022 | US1AD03C11 | Facilities- SC | | 4500078275 | SOUTH CAROLINE | Storage Cabinet with glass sliding door | ARMARIO CON PUERTA CORREDISA | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 615.00 |
| Furniture & Shelving | 3/31/2022 | 3/31/2022 | US1AD03C11 | Facilities- SC | | 4500078275 | SOUTH CAROLINE | Storage Cabinet: 30 in x 18 in x 72 in | ARMARIO DE ALMACENAMIENTO | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,510.00 |
| Furniture & Shelving | 3/31/2022 | 3/31/2022 | US1AD03C11 | Facilities- SC | | 4500078652 | SOUTH CAROLINE | H-3638GR 3 WIDE LOCKER 36X12X72 | ARMARIO 36X12X72 | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,883.88 |
| Other Equipment | 3/31/2022 | 3/31/2022 | US1AD03C11 | Facilities- SC | | 4500074134 | SOUTH CAROLINE | CAMARA FRACTAL | CAMARA FRACTAL | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 86,422.00 |
| Other Equipment | 3/31/2022 | 3/31/2022 | US1AD03C11 | Facilities- SC | | 4500097827 | SOUTH CAROLINE | DESHUMINIFICADOR 115AV | DESHUMINIFICADOR 115AV | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 393.32 |
| Other Equipment | 3/31/2022 | 3/31/2022 | US1AD03C11 | Facilities- SC | | 4500108510 | SOUTH CAROLINE | CARRITO UTILITARIO ULINE 45X25 | CARRITO UTILITARIO ULINE 45X25 | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 155.85 |
| Other Equipment | 3/31/2022 | 3/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | FUENTE DE PODER 60V-28A | FUENTE DE PODER 60V-28A | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,640.00 |
| Other Equipment | 3/31/2022 | 3/31/2022 | US1AD03C11 | Facilities- SC | | 4500078275 | SOUTH CAROLINE | CARRO DE MONTAJE PLASTICO | CARRO DE MONTAJE PLASTICO | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,140.72 |
| Equipment | 4/14/2023 | 4/14/2023 | US1AD03C11 | Facilities- SC | US03 | | SOUTH CAROLINE | Complete CS line | Project Automatic Cell Volvo 536 - 6700 | 00 | 00 | 1,093,587.72 | 0.00 | 1,093,587.72 | USD | 0.00 |
| Equipment | 6/1/2024 | 4/14/2023 | US1AD03C11 | Facilities- SC | US03 | | SOUTH CAROLINE | | Project Automatic Cell Volvo 536 - 6700 | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 825,567.79 |
| Furniture & Shelving | 10/31/2023 | 10/31/2023 | US1PP02A01 | Production Tracy | | 4500107454 | TRACY | Steel Dock Board H-6363 | TABLERO DE ACERO PARA MUELLES H-6363 | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,312.81 |
| Civil Works | 11/11/2023 | 11/11/2023 | US1AD05C11 | Facilities- Michigan | US05 | | MICHIGAN | Instalaciones y construcción Tech Michigan | AGP Glass Tech Center Michigan | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,275,558.00 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | US03 | | SOUTH CAROLINE | Costos transversales -Arrendamiento SC | Costos transversales -Arrendamiento SC | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 385,704.27 |
| Other Equipment | 1/31/2024 | 1/31/2024 | US1AD00E08 | R&D Staff | US05 | 4500106843 | MICHIGAN | VERTICAL SHEET RACK, | PRINTING SCREEN STORAGE RACK | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,717.80 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US0PP02A16 | Do Not Use | US05 | | MICHIGAN | 2024 AVO CALIFORNIA BUILDING REPAIR | 2024 AVO CALIFORNIA BUILDING REPAIR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 6,910.43 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 7093K83 | Fluke Multimeter with Calibration Certificate | 10 | 00 | 1,788.43 | -433.14 | 1,355.29 | USD | 1,206.25 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 8308T23 | Decal, Face Mask, 12" Diameter | 10 | 00 | 221.17 | -53.57 | 167.60 | USD | 149.17 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 9390T13 | Training Booklets | 10 | 00 | 381.91 | -92.49 | 289.42 | USD | 257.59 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 8647A43 | Mitutoyo Electronic Caliper Number 500-196-30 | 10 | 00 | 775.64 | -187.85 | 587.79 | USD | 523.15 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 8647A44 | Mitutoyo Electronic Caliper, Number 500-193-30 | 10 | 00 | 1,420.24 | -343.96 | 1,076.28 | USD | 957.93 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 14195T28 | Plastic Spill-Control Pallet- Four 55-Gallon Drums | 10 | 00 | 1,001.89 | -242.65 | 759.24 | USD | 675.75 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 1473A51 | Makerbot Replicator+ Desktop 3D Printer | 10 | 00 | 2,283.73 | -553.00 | 1,730.64 | USD | 1,540.33 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 18515A129 | 95-Piece Stay-Put Pegboard Assortment Dump Truck | 10 | 00 | 262.90 | -63.67 | 199.23 | USD | 177.32 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 1910T43 | Counting Scale, 5" Diameter Platform | 10 | 00 | 1,839.40 | -445.49 | 1,393.91 | USD | 1,240.63 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 2054A61 | Harsh Environment Mitutoyo Outside Micrometer | 10 | 00 | 445.49 | -107.90 | 337.59 | USD | 300.47 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 2070A52 | Starrett Feeler Gauge Set, Tool Steel | 10 | 00 | 246.77 | -59.77 | 187.00 | USD | 166.44 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 20835A92 | Comparador Digital | 10 | 00 | 450.50 | -109.11 | 341.39 | USD | 303.85 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 21465A71 | Digital Angle Indicator | 10 | 00 | 459.42 | -111.26 | 348.16 | USD | 309.87 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 2241N11 | All-Facility/Safety Label and Pipe Marker Printer | 10 | 00 | 773.48 | -187.33 | 586.15 | USD | 521.69 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 2248N112 | Dymo Xtl Label Printer Blank Tape | 10 | 00 | 838.03 | -202.96 | 635.07 | USD | 565.23 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 2363A43 | Certified Lightweight Aluminum Ruler | 10 | 00 | 62.81 | -15.21 | 47.60 | USD | 42.37 |
| Civil Works | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 2434T28 | Rails, Recycling Imprint | 10 | 00 | 3,528.92 | -854.67 | 2,674.25 | USD | 2,380.17 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 2599N1 | Bit Assortment, 100-Pieces, 1/4" Hex Shank | 10 | 00 | 327.75 | -79.38 | 248.37 | USD | 221.06 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 29835A69 | DeWalt Cordless Hammer Drill, 20V | 10 | 00 | 813.87 | -197.12 | 616.75 | USD | 548.93 |
| Civil Works | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 308T57 | Decal, Safety Glasses Required Message,17-1/2 Dmtr | 10 | 00 | 285.79 | -69.22 | 216.57 | USD | 192.75 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 3487N296 | Force Sensor, S-Shape, Compression and Tension | 10 | 00 | 1,245.76 | -301.72 | 944.04 | USD | 840.23 |
| IT hardware | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 3487N488 | LCD Display for PC and PLC/PC for 4 Force Sensor | 10 | 00 | 673.44 | -163.09 | 510.35 | USD | 454.23 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 3487N489 | Data-Recording Software for Force Sensor | 10 | 00 | 406.98 | -98.57 | 308.41 | USD | 274.50 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 3533N12 | Digital Bench-Top Scale, 66 lbs. Capacity | 10 | 00 | 797.95 | -193.26 | 604.69 | USD | 538.19 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 4445T57 | Fluke Multimeter, True RMS AC Calculation, | 10 | 00 | 425.31 | -103.00 | 322.31 | USD | 286.87 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 5773N13 | Ultra-Low-Noise Benchtop Power, 4 Opt Power Conn. | 10 | 00 | 498.22 | -120.66 | 377.56 | USD | 336.04 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 57935A45 | Maintenance Tool Set, 55 Pieces | 10 | 00 | 726.57 | -175.98 | 550.59 | USD | 490.04 |
| Furniture & Shelving | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 5819T58 | Heavy Duty Bin-Box Cabinet | 10 | 00 | 13,459.89 | -3,259.88 | 10,200.01 | USD | 9,078.35 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 5840N112 | Inkjet Printer, Officejet Pro | 10 | 00 | 319.83 | -77.45 | 242.38 | USD | 215.73 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 6083A7 | 200 Piece Ball-End Hex L-Key Set | 10 | 00 | 402.55 | -97.49 | 305.06 | USD | 271.51 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 6802A51 | Stanley Powerlock Tape Measure | 10 | 00 | 45.92 | -11.12 | 34.80 | USD | 30.97 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 7093K765 | Model Number 117/323 | 10 | 00 | 514.78 | -124.68 | 390.10 | USD | 347.20 |
| Civil Works | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 7235T112 | Vinyl Plastic Sign with Adhesive Backing | 10 | 00 | 199.33 | -48.27 | 151.06 | USD | 134.45 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 7253T13 | 28" Long Handle Fiberglass Tote Box 24x20x12-3/4 | 10 | 00 | 639.79 | -154.95 | 484.84 | USD | 431.52 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 79965T381 | Tilt-to-Roll High-Stability Platform Ladder, Light | 10 | 00 | 1,324.91 | -320.88 | 1,004.03 | USD | 0.00 |
| Civil Works | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 8308T24 | Decal, Gloves Required Message Symbol,12 Diameter | 10 | 00 | 221.17 | -53.57 | 167.60 | USD | 149.17 |
| Civil Works | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 8308T55 | Decal Forklift Area-Warning Message, 17-1/2" | 10 | 00 | 285.79 | -69.22 | 216.57 | USD | 192.75 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 8446T16 | Flashlight Fenix UC35 | 10 | 00 | 360.42 | -87.29 | 273.13 | USD | 243.09 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 8611A62 | Taper gauge 4mm | 10 | 00 | 338.52 | -81.98 | 256.54 | USD | 228.33 |
| Other Equipment | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 8669A33 | Slatwall Basket, 16" Wide x 8" High | 10 | 00 | 346.47 | -83.92 | 262.55 | USD | 233.68 |
| Civil works | 10/27/2021 | 10/1/2021 | US1PP02A01 | Production Tracy | | | TRACY | | Equipment for Tracy | 10 | 00 | 3,355.75 | -755.73 | 2,600.02 | USD | 2,320.37 |

# Fixed Assets Report
## Schedules Q. 39, 41, 50

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Equipment | 12/31/2022 | 12/31/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | High Perfomance Atomic Force Microscopy | Microscope HP AFM | 10 | 00 | 55,800.00 | -5,595.29 | 50,204.71 | USD | 45,554.71 |
| Other Equipment | 5/11/2022 | 5/11/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | PR-670 Spectrascan W/4 Apertures | Spectroradiometer | 10 | 11 | 29,257.75 | -4,405.18 | 24,852.57 | USD | 22,619.39 |
| Other Equipment | 3/18/2022 | 3/18/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | Integrating Sphere & Spectroradiometer Test System | Integrating Sphere | 10 | 11 | 25,500.00 | -4,184.94 | 21,315.06 | USD | 19,368.70 |
| Other Equipment | 2/28/2022 | 2/28/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | UltraScan PRO | Hunter Lab Ultra Scan Pro | 10 | 00 | 37,266.80 | -6,861.18 | 30,405.62 | USD | 27,300.05 |
| Other Equipment | 1/28/2022 | 1/28/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | Blue M Welded and Sealed Oven | Chemical Baking Oven | 10 | 00 | 14,302.00 | -2,754.60 | 11,547.40 | USD | 10,355.57 |
| Other Equipment | 3/31/2022 | 3/31/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | Nordson Edge Seal Dispense | Edge Seal Dispense | 10 | 00 | 31,632.82 | -5,555.24 | 26,077.58 | USD | 23,441.51 |
| Other Equipment | 4/29/2022 | 4/29/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | Hazegard I | Medidor de Haze | 10 | 00 | 29,934.56 | -5,019.17 | 24,915.39 | USD | 22,420.84 |
| Other Equipment | 2/28/2022 | 2/28/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | VibrationIsolation-Nano30 | Antivibration station | 10 | 00 | 9,250.00 | -1,703.01 | 7,546.99 | USD | 6,776.16 |
| Other Equipment | 2/28/2022 | 2/28/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | Profilm3D | Profilometer | 10 | 00 | 36,357.00 | -6,693.67 | 29,663.33 | USD | 26,633.58 |
| Other Equipment | 8/9/2022 | 8/9/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | Non-Contact Sheet Resistance Tester EddyCus® TF la | Sheet Resistance | 10 | 00 | 21,430.00 | -2,099.42 | 19,330.58 | USD | 17,458.06 |
| Other Equipment | 4/9/2023 | 4/9/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | Total Water Treatment Systems, Inc | Lab-Scale Water Purification System | 10 | 00 | 5,432.50 | -397.39 | 5,035.11 | USD | 4,582.40 |
| Other Equipment | 8/10/2022 | 8/10/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | OPEN AIR plasma system | Plasmatreat equipment | 10 | 00 | 148,431.70 | -20,699.11 | 127,732.59 | USD | 115,363.28 |
| Other Equipment | 12/31/2023 | 12/31/2023 | US1AD00E02 | R&D Staff | | | MICHIGAN | Thermcraft XSB-12-12-18-1V-F01 1,200°C Box Furnace | LAB OVEN | 10 | 00 | 5,417.84 | -1.48 | 5,416.36 | USD | 4,964.87 |
| Other Equipment | 10/24/2022 | 10/24/2022 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | HUSKY RACK & WIRE | Pallet Rack Starter 102 in x 42 in x 8 ft | 10 | 00 | 1,040.40 | -123.71 | 916.69 | USD | 829.99 |
| Other Equipment | 10/24/2022 | 10/24/2022 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | Benchpro | Workbench 72in x 36 in x 30 in | 10 | 00 | 2,955.84 | -196.81 | 2,759.03 | USD | 2,498.08 |
| Other Equipment | 10/24/2022 | 10/24/2022 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | WWW GRAINGER | INSULATION TESTER 500/1000V DC OUTPUT TEST VOLT 0. | 10 | 00 | 851.23 | -101.21 | 750.02 | USD | 679.08 |
| Other Equipment | 10/24/2022 | 10/24/2022 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | WWW GRAINGER | STORAGE CABINET 36 IN X 18 IN X 72 IN, RECESSED | 10 | 00 | 1,649.70 | -196.16 | 1,453.54 | USD | 1,316.07 |
| Other Equipment | 10/24/2022 | 10/24/2022 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | WWW GRAINGER | TOOL CHEST AND CABINET CAMBINATION POWDER COATED B | 10 | 00 | 2,523.73 | -300.08 | 2,223.65 | USD | 2,013.34 |
| Furniture & Shelving | 2/9/2023 | 2/9/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | SALCO ENG & MFG | NEST RACK FOR GLASS | 10 | 00 | 6,874.40 | -613.99 | 6,260.41 | USD | 5,687.54 |
| Furniture & Shelving | 2/14/2023 | 2/14/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | SALCO ENG & MFG | PLASTIC ROLL RACK 2 | 10 | 00 | 4,730.70 | -416.04 | 4,314.66 | USD | 3,920.43 |
| Other Equipment | 3/9/2023 | 3/9/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | DAK-TL2 | DAK-TL2: System for Measuring the permittivity of | 10 | 00 | 40,350.00 | -3,294.33 | 37,055.67 | USD | 33,693.17 |
| Other Equipment | 2/14/2023 | 2/14/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | N7552A | N7552A ECal Module DC to 9 GHz, 2-port | 10 | 00 | 3,547.19 | -311.96 | 3,235.23 | USD | 2,939.63 |
| Other Equipment | 2/14/2023 | 2/14/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | E5080B ENA Series | 4-port Vector network analyzer | 10 | 00 | 66,866.60 | -5,880.60 | 60,986.00 | USD | 55,413.78 |
| Other Equipment | 9/20/2023 | 9/20/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | ULINE | MOBILE HEAVY-DUTY PACKING TABLE - 60 X 36" | 10 | 00 | 818.49 | -23.10 | 795.39 | USD | 727.18 |
| IT hardware | 12/22/2022 | 12/22/2022 | US1AD00E07 | R&D Management | US05 | | MICHIGAN | | ZT411, 4", 300 DPI, US CORD, SERIAL, ETH, BT, USB, | 10 | 00 | 2,747.00 | -282.23 | 2,464.77 | USD | 2,235.85 |
| Other Equipment | 5/12/2023 | 5/12/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | Bluewave QX4 | Bluewave QX4 UV Curing Station | 10 | 00 | 6,583.77 | -422.08 | 6,161.69 | USD | 5,613.04 |
| Other Equipment | 8/27/2023 | 12/1/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | Entris II 320 g, 0.1 mg readability | Analytical Weighing Balance | 10 | 00 | 3,789.46 | -32.18 | 3,757.28 | USD | 3,441.49 |
| Other Equipment | 5/29/2023 | 5/29/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | MCNICHOLS CONVEYOR COMPANY x 96" long | Model PTV2 2 Strand Power Twist "V" Belt Drag x 96 | 10 | 00 | 8,677.00 | -515.87 | 8,161.13 | USD | 7,438.05 |
| Other Equipment | 5/28/2023 | 5/28/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | MCNICHOLS CONVEYOR COMPANY x 108" long. | Model PTV2 2 Strand Power Twist "V" Belt Drag x108 | 10 | 00 | 8,952.00 | -534.67 | 8,417.33 | USD | 7,671.33 |
| Other Equipment | 5/28/2023 | 5/28/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | MCNICHOLS CONVEYOR COMPANY | Conveyor Electrical Control Panel w/Variable FD | 10 | 00 | 20,620.00 | -1,231.55 | 19,388.45 | USD | 17,670.12 |
| Other Equipment | 2/13/2023 | 2/13/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | 811-336-10 | Mitutoyo Hh-336 Digital Durometer Shore A Compact | 10 | 00 | 1,527.86 | -134.79 | 1,393.07 | USD | 1,265.75 |
| Other Equipment | 6/14/2023 | 6/14/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | BOP 200-1DC4886 '+/-200V, +/- 1 A with GPIB | Bi Polar power supply | 10 | 00 | 6,415.00 | -353.26 | 6,061.74 | USD | 5,527.16 |
| Other Equipment | 4/18/2023 | 4/18/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | PerkinElmer Health Sciences Inc. | ACCESSORY KIT- LAMBDA SPHERE 150MM INGAA | 10 | 00 | 28,116.50 | -1,987.41 | 26,129.09 | USD | 23,786.05 |
| IT hardware | 12/12/2022 | 12/12/2022 | US1AD03C09 | IT- SC | US03 | | SOUTH CAROLINE | LCD display - 4K - for interactive communication | InFocus JTouch INF6500 00 Series - 65" LED-backlit | 10 | 00 | 1,485.28 | -156.67 | 1,328.61 | USD | 1,204.84 |
| Civil works | 1/31/2023 | 1/31/2023 | US1PP03B03 | Process Engineering - Tracy | US03 | | TRACY | B3114746 Meter with LED Alert, 9" | Triplett Desktop Indoor Air Quality Carbon Dioxide | 10 | 00 | 409.00 | -37.54 | 371.46 | USD | 337.38 |
| Civil works | 1/31/2023 | 1/31/2023 | US1PP03B03 | Process Engineering - Tracy | US03 | | TRACY | B3114746 Meter with LED Alert, 9" | Triplett Desktop Indoor Air Quality Carbon Dioxide | 10 | 00 | 409.00 | -37.54 | 371.46 | USD | 337.38 |
| Other Equipment | 2/10/2023 | 2/10/2023 | US1PP03B09 | Quality - SC | US03 | | SOUTH CAROLINE | White | Inspection Station | 10 | 00 | 13,865.00 | -1,234.55 | 12,630.45 | USD | 11,475.03 |
| Civil works | 2/15/2023 | 2/15/2023 | US1AD03C11 | Facilities- SC | US03 | | SOUTH CAROLINE | Led NON illuminated logo | Building exterior Logo Sign | 10 | 00 | 8,842.50 | -775.23 | 8,067.27 | USD | 7,330.39 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | ER-512N SEED Abrasive Rubber Eraser | 10 | 00 | 1,782.94 | -222.74 | 1,560.20 | USD | 1,411.57 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | Plastic-Laminated Paper 2251N1 | 10 | 00 | 50.53 | -6.31 | 44.22 | USD | 40.01 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | With Mounting Holes 5917T22 | 10 | 00 | 56.22 | -7.02 | 49.20 | USD | 44.51 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | Plastic-Laminated Paper 2074N51 | 10 | 00 | 45.48 | -5.69 | 39.79 | USD | 36.00 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | Gel 7143T167 | 10 | 00 | 141.83 | -17.72 | 124.11 | USD | 112.29 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | chock blocks | 10 | 00 | 148.36 | -18.54 | 129.82 | USD | 117.45 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | ROD EYE SGS-M10 | 10 | 00 | 3,397.45 | -424.45 | 2,973.00 | USD | 2,689.79 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | Muestra de splin | 10 | 00 | 1,344.91 | -168.02 | 1,176.89 | USD | 1,064.78 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | Fiberglass Tote Box, 24" x 20" x 12-3/4" | 10 | 00 | 274.69 | -34.32 | 240.37 | USD | 217.47 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | Upright Dust Pan, 12" Wide x 10" Deep | 10 | 00 | 248.29 | -31.02 | 217.27 | USD | 196.57 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | Slatwall Basket, 16" Wide x 8" High | 10 | 00 | 192.71 | -24.07 | 168.64 | USD | 152.58 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | 200 Piece Ball-End Hex L-Key Set 6083A7 | 10 | 00 | 251.14 | -31.38 | 219.76 | USD | 198.83 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | BATTERY LR03/AAA | 10 | 00 | 46.55 | -5.81 | 40.74 | USD | 36.86 |
| Other Equipment | 3/9/2023 | 3/9/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | GBC | Laminator | 10 | 00 | 327.23 | -26.72 | 300.51 | USD | 273.24 |
| Other Equipment | 3/7/2023 | 3/7/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | K52077AM | Paper Shredder | 10 | 00 | 275.67 | -22.66 | 253.01 | USD | 230.04 |
| Other Equipment | 5/23/2023 | 5/23/2023 | US1PP03B03 | Process Engineering - Tracy | | | TRACY | FGDHC5240D | Full-Coverage Insulated Drum Heater | 10 | 00 | 881.00 | -53.83 | 827.17 | USD | 753.75 |
| Other Equipment | 6/14/2023 | 6/14/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | Glasweld | GW-S51302 - Gforce Max Essential Kit - 240v | 10 | 00 | 1,095.95 | -60.35 | 1,035.60 | USD | 944.27 |
| Other Equipment | 6/20/2023 | 6/20/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | Glasweld | GW-S51304 - Gforce Max Professional Kit - 240V (Ne | 10 | 00 | 1,495.95 | -79.92 | 1,416.03 | USD | 1,291.37 |
| Other Equipment | 5/17/2023 | 5/17/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | | Automatic Gyroscopic Mixer | 10 | 00 | 6,212.10 | -389.75 | 5,822.35 | USD | 5,304.68 |
| IT hardware | 11/13/2023 | 7/1/2024 | US1AD00E08 | R&D Staff | | | MICHIGAN | Mejator | Screen Printer | 10 | 00 | 32,514.40 | 0.00 | 32,514.40 | USD | 35,973.31 |

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Furniture & Shelving | 8/31/2023 | 1/1/2023 | US1PP02A01 | Production Tracy | US02 | | TRACY | | CASILLEROS PARA PERSONAL DE PLANTA- LOCKERS | 10 | 00 | 6,508.48 | -650.85 | 5,857.63 | USD | 5,315.26 |
| Other Equipment | 6/30/2024 | 6/30/2024 | US1AD00E08 | R&D Staff | US05 | 4500088867 | MICHIGAN | Global Equipment | Global Industrial Heavy Duty Self Dumping Foklift | 05 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,871.84 |
| IT Hardware | 6/30/2022 | 6/30/2022 | US1AD00E08 | R&D Staff | US05 | 4500088861 | MICHIGAN | | DICKSON ONE TOUCHSCREEN | 05 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,417.09 |
| Civil works | 12/31/2022 | 10/1/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Decal, Safety Glasses Required Message | 10 | 00 | 130.36 | -16.29 | 114.07 | USD | 103.20 |
| Civil works | 12/31/2022 | 10/1/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Decal, Gloves Required Message Symbol | 10 | 00 | 63.50 | -7.94 | 55.56 | USD | 50.27 |
| Civil works | 12/31/2022 | 10/1/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Decal, Face Mask Required Message | 10 | 00 | 63.50 | -7.94 | 55.56 | USD | 50.27 |
| Civil works | 12/31/2022 | 10/1/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Vinyl Plastic Sign, Danger-Keep Hands Cl | 10 | 00 | 40.90 | -5.11 | 35.79 | USD | 32.38 |
| Civil works | 12/31/2022 | 10/1/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Decal Forklift Area-Warning Message | 10 | 00 | 130.36 | -16.29 | 114.07 | USD | 103.20 |
| Furniture & Shelving | 4/11/2023 | 4/11/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | H-1564M-Y | Flammable Storage Cabinet | 10 | 00 | 1,514.13 | -109.93 | 1,404.20 | USD | 1,278.02 |
| Other Equipment | 1/31/2022 | 1/31/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | Konica Minolta Sensing Americas Inc. | Luminance Meter LS-160 | 00 | 11 | 5,729.17 | -5,729.17 | 0.00 | USD | 0.00 |
| Other Equipment | 2/23/2023 | 2/23/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | MSA One-Click SFE | MSA angle measurements surface free energy calc. | 10 | 00 | 38,251.90 | -3,269.75 | 34,982.15 | USD | 31,794.49 |
| Other Equipment | 7/31/2023 | 9/1/2023 | US1AD00E08 | R&D Staff | US05 | | MICHIGAN | 157LS-1 with camera probe and 4 axis support | Thickness measurementSystem w/camera probe & 4axis | 10 | 00 | 36,500.00 | -1,220.00 | 35,280.00 | USD | 32,238.33 |
| Other Equipment | 7/12/2023 | 7/12/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Trays for windshield | 15 | 00 | 3,312.76 | -104.68 | 3,208.08 | USD | 10,555.27 |
| Other Equipment | 7/12/2023 | 7/12/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Trays for backlight high | 15 | 00 | 3,312.76 | -104.68 | 3,208.08 | USD | 10,555.27 |
| Other Equipment | 7/12/2023 | 7/12/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Trays for Backlight lower | 15 | 00 | 3,312.76 | -104.68 | 3,208.08 | USD | 10,555.27 |
| Other Equipment | 9/15/2023 | 11/15/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Trays for clips | 15 | 00 | 5,521.26 | -47.40 | 5,473.86 | USD | 17,732.36 |
| Other Equipment | 3/12/2023 | 3/12/2023 | US1PP03B09 | Quality - SC | | | SOUTH CAROLINE | H-4945 | Adjustable Panel Truck | 05 | 00 | 2,610.00 | -421.89 | 2,188.11 | USD | 1,753.11 |
| Other Equipment | 2/11/2023 | 2/11/2023 | US1PP03B33 | Production Adm. - SC | | | SOUTH CAROLINE | Inspection Station | Cross Hatch Test Kit | 07 | 00 | 544.00 | -68.98 | 475.02 | USD | 410.26 |
| Other Equipment | 12/27/2022 | 12/27/2022 | US1PP03B03 | Process Engineering - Tracy | | 515200 | TRACY | | Paint Shaker Pedistal Mount | 07 | 00 | 530.00 | -76.75 | 453.25 | USD | 390.15 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | SPRING Ø5 / 16 x 7/8 " | 05 | 00 | 205.58 | -51.27 | 154.31 | USD | 120.00 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | Agitator SL-180/D-P4 | 05 | 00 | 7,047.71 | -1,757.68 | 5,290.29 | USD | 4,114.03 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | Shaker Designetics 15A | 05 | 00 | 2,634.15 | -656.93 | 1,977.22 | USD | 1,537.60 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | Shaker Designetics 15C | 05 | 00 | 5,188.00 | -1,293.83 | 3,894.17 | USD | 3,028.32 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | 90823-14A Gripper | 05 | 00 | 238.17 | -59.40 | 178.77 | USD | 139.02 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | 90921-14-REVA Gripper | 05 | 00 | 238.17 | -59.40 | 178.77 | USD | 139.02 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | Bit Assortment, 100-Pcs, 1/4" Hex Shank | 05 | 00 | 179.85 | -44.85 | 135.00 | USD | 104.98 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | Fluke Multimeter Model 117/323 | 05 | 00 | 380.12 | -94.80 | 285.32 | USD | 221.88 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | SET OF TIPS FOR SCREWDRIVER | 05 | 00 | 159.88 | -39.88 | 120.00 | USD | 93.32 |
| Other Equipment | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | Packaging Agitator SL-180/D-P | 05 | 00 | 481.86 | -120.17 | 361.69 | USD | 281.27 |
| Other Equipment | 6/5/2023 | 6/5/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | | Polymer strapping tool for 5/8" strapping | 05 | 00 | 3,795.00 | -436.68 | 3,358.32 | USD | 2,725.82 |
| IT hardware | 7/31/2021 | 7/31/2021 | US1AD00C01 | Administrative Management | US05 | | MICHIGAN | 20SUCTO1WW NANCY ABRAHAM | NOTEBOOK LENOVO P15 | 04 | 00 | 3,959.00 | -2,397.09 | 1,561.91 | USD | 737.12 |
| IT hardware | 7/31/2021 | 7/31/2021 | US1AD00D09 | Comercio Exterior | US02 | | TRACY | 20U1001UUS EVERETT NETLESS | NOTEBOOK LENOVO L14 | 04 | 00 | 2,407.50 | -1,457.69 | 949.81 | USD | 448.25 |
| IT hardware | 7/31/2021 | 7/31/2021 | US1AD00I31 | NMI - Suppliers Development | US05 | | MICHIGAN | 20SUCTO1WW | NOTEBOOK LENOVO P15 | 04 | 00 | 3,959.00 | -2,397.09 | 1,561.91 | USD | 737.12 |
| IT hardware | 7/31/2021 | 7/31/2021 | US1PP02B33 | Production Adm. - Tracy | US02 | | TRACY | 20SUCTO1WW | NOTEBOOK LENOVO P15 | 04 | 00 | 2,461.00 | -1,490.08 | 970.92 | USD | 458.21 |
| IT hardware | 7/31/2021 | 7/31/2021 | US1AD99C09 | Top Management HR | US05 | | MICHIGAN | 20U1001UUS | NOTEBOOK LENOVO L14 | 04 | 00 | 2,461.00 | -1,490.08 | 970.92 | USD | 458.21 |
| IT hardware | 7/31/2021 | 7/31/2021 | US1AD00I34 | NMI - AVO | US02 | | TRACY | 20U1001UUS | NOTEBOOK LENOVO L14 | 04 | 00 | 2,461.00 | -1,490.08 | 970.92 | USD | 458.21 |
| IT hardware | 7/31/2021 | 7/31/2021 | US1PP02B33 | Production Adm. - Tracy | US02 | | TRACY | 20U1001UUS | NOTEBOOK LENOVO L14 | 04 | 00 | 2,461.00 | -1,490.08 | 970.92 | USD | 458.21 |
| IT hardware | 7/31/2021 | 7/31/2021 | US1AD99C21 | Category Purchasing - SM | US05 | | MICHIGAN | 20U1001UUS | NOTEBOOK LENOVO L14 | 04 | 00 | 2,386.10 | -1,444.73 | 941.37 | USD | 444.26 |
| IT hardware | 7/31/2021 | 7/31/2021 | US1AD00I33 | NMI - TESLA Program Management | US05 | | MICHIGAN | 20U1001UUS | NOTEBOOK LENOVO L14 | 04 | 00 | 2,386.10 | -1,444.73 | 941.37 | USD | 444.26 |
| IT hardware | 7/31/2021 | 7/31/2021 | US1AD99I03 | NMI-Corporate Quality | US05 | | MICHIGAN | 20SUCTO1WW | NOTEBOOK LENOVO P15 | 04 | 00 | 4,173.00 | -2,526.67 | 1,646.33 | USD | 776.96 |
| IT hardware | 7/31/2021 | 7/31/2021 | US1AD99C09 | Top Management HR | US05 | | MICHIGAN | 20SUCTO1WW | NOTEBOOK LENOVO P15 | 04 | 00 | 4,173.00 | -2,526.67 | 1,646.33 | USD | 776.96 |
| IT hardware | 8/31/2021 | 9/1/2021 | US1PP02B33 | Production Adm. - Tracy | | | TRACY | 1Z546R32PW9365199 | NOTEBOOK LENOVO P15 ID 20SUCTO1 | 04 | 00 | 4,173.00 | -2,435.20 | 1,737.80 | USD | 868.42 |
| IT hardware | 8/31/2021 | 9/1/2021 | US1PP02B33 | Production Adm. - Tracy | | | TRACY | 1Z546R32PW9365199 | NOTEBOOK LENOVO P15 ID 20SUCTO1 | 04 | 00 | 4,173.00 | -2,435.20 | 1,737.80 | USD | 868.42 |
| IT hardware | 8/31/2021 | 9/1/2021 | US1PP02B33 | Production Adm. - Tracy | | | TRACY | 1Z546R32PW9365199 | NOTEBOOK LENOVO P15 ID 20SUCTO1 | 04 | 00 | 4,173.00 | -2,435.20 | 1,737.80 | USD | 868.42 |
| IT hardware | 9/10/2021 | 9/1/2021 | US1AD00E07 | R&D Management | | | MICHIGAN | inv#0245 | NOTEBOOK LENOVO L14 ID: 20X1005WUS | 04 | 00 | 8,346.00 | -4,870.41 | 3,475.59 | USD | 1,736.84 |
| IT hardware | 9/10/2021 | 9/1/2021 | US1AD00E07 | R&D Management | US02 | | TRACY | Inv#0244 | NOTEBOOK LENOVO P15 ID 20 SU S5W000 | 04 | 00 | 4,922.00 | -2,872.29 | 2,049.71 | USD | 1,024.29 |
| IT hardware | 10/18/2021 | 10/1/2021 | US1PP02A01 | Production Tracy | | | TRACY | THINKSTATION P340 LENOVO ID 30 DF S00B00 | NOTEBOOK LENOVO P15 ID 20 SU S5W000 | 04 | 00 | 41,837.00 | -23,554.80 | 18,282.20 | USD | 9,566.16 |
| IT hardware | 11/5/2021 | 11/5/2021 | US1PP02A01 | Production Tracy | | | TRACY | Inv#0248 | NOTEBOOK LENOVO THINKPAD T14S ID 20 T0 0023US | 04 | 00 | 10,272.00 | -5,537.03 | 4,734.97 | USD | 2,594.97 |
| IT hardware | 11/5/2021 | 11/5/2021 | US1AD00C11 | Facilities | | | TRACY | inv#0249 | NOTEBOOK LENOVO THINKPAD T14S ID 20 WM 0080US | 04 | 00 | 14,445.00 | -7,786.45 | 6,658.55 | USD | 3,649.18 |
| IT hardware | 11/15/2021 | 11/15/2021 | US1PP02A01 | Production Tracy | | | TRACY | inv#250 | IMPRESORA XEROX WORKCENTRE ID 6515 | 04 | 00 | 1,279.00 | -680.67 | 598.33 | USD | 331.87 |
| IT hardware | 12/31/2021 | 12/31/2021 | US1PP02A01 | Production Tracy | | | TRACY | | Computer accessories for Tracy inv#0251 | 04 | 00 | 5,992.00 | -3,000.10 | 2,991.90 | USD | 1,743.56 |
| IT hardware | 9/1/2022 | 9/1/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | | Computer Equipment for Tech center_assesories | 04 | 00 | 52,884.30 | -14,237.92 | 38,646.38 | USD | 26,565.25 |
| IT hardware | 12/31/2022 | 10/1/2022 | US1PP02A01 | Production Tracy | | | TRACY | | COMPUTER CONTROL PANEL 4 SYSTEMS #LY520A | 04 | 00 | 2,930.91 | -912.95 | 2,017.96 | USD | 1,406.00 |
| IT hardware | 8/15/2023 | 8/15/2023 | US1AD00E02 | R&D Staff | | | MICHIGAN | CDW | Monitor Samsung 27" HDR | 04 | 00 | 453.49 | -43.17 | 410.32 | USD | 315.84 |
| IT hardware | 8/15/2023 | 8/15/2023 | US1AD00E02 | R&D Staff | | | MICHIGAN | | Mouse Logitech M310 - 2.4 GHz – black | 04 | 00 | 20.45 | -1.95 | 18.50 | USD | 14.24 |
| IT hardware | 2/8/2023 | 2/8/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | Tab P11 | Lenovo Tab P11 Plus ZA9N - tablet - Android 11 - 6 | 04 | 00 | 259.81 | -58.19 | 201.62 | USD | 147.49 |
| IT hardware | 2/8/2023 | 2/8/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | Tab P11 | Lenovo Tab P11 Plus ZA9N - tablet - Android 11 - 6 | 04 | 00 | 259.81 | -58.19 | 201.62 | USD | 147.49 |
| IT hardware | 3/7/2023 | 3/7/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | 11TG0020US | Lab Desktop Computer | 04 | 00 | 1,187.79 | -244.07 | 943.72 | USD | 696.26 |
| IT hardware | 8/16/2023 | 8/16/2023 | US1AD05C09 | IT- Michigan | | | MICHIGAN | Insight Global | Lenovo ThinkPad L14 Gen 3 - 14" - Core i7 1260P - | 04 | 00 | 2,152.20 | -203.43 | 1,948.77 | USD | 1,500.40 |
| IT hardware | 8/17/2023 | 8/17/2023 | US1AD99C09 | Top Management HR | | | TRACY | Lenovo ThinkPad X1 Carbon Gen 10 - 14" - Core i7 1 | Lenovo ThinkPad X1 Carbon Gen 10 - 14" - Core | 04 | 00 | 1,802.66 | -169.15 | 1,633.51 | USD | 1,257.95 |
| IT hardware | 8/16/2023 | 8/16/2023 | US1AD99C09 | Top Management HR | | | SOUTH CAROLINE | Lenovo ThinkPad L14 | Lenovo ThinkPad L14 Gen 3 - 14" - Core i7 1260P | 04 | 00 | 1,197.10 | -113.15 | 1,083.95 | USD | 834.55 |
| IT hardware | 8/16/2023 | 6/1/2023 | US1PP02B18 | Logistics - Tracy | US02 | | TRACY | COREI7 | (2)LAPTOPS  LENOVO THINKPAD L14 GEN 3 - 14" - CORE | 04 | 00 | 2,617.56 | -383.67 | 2,233.89 | USD | 1,688.57 |
| IT hardware | 8/16/2023 | 6/1/2023 | US1PP02B18 | Logistics - Tracy | US02 | | TRACY | SERIAL ZT411 LABEL | (2) ZEBRA BRAND PRINTER MODEL ZT400 | 04 | 00 | 3,943.12 | -577.96 | 3,365.16 | USD | 2,543.68 |

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IT hardware | 8/15/2023 | 8/15/2023 | US1AD99C09 | Top Management HR | US05 | | MICHIGAN | Lenovo ThinkPad L14 | Lenovo ThinkPad L14 Gen 3 - 14" - Core i7 1260P - | 04 | 00 | 1,352.25 | -128.74 | 1,223.51 | USD | 941.79 |
| IT hardware | 11/30/2023 | 1/1/2023 | US1AD00C09 | IT | US05 | | MICHIGAN | | NOTEBOOK LENOVO THINKPAD P15 ID 20YQ004K | 04 | 00 | 28,800.00 | -817.75 | 27,982.25 | USD | 20,209.40 |
| IT hardware | 11/30/2023 | 1/1/2023 | US1AD00C09 | IT | US05 | | MICHIGAN | | NOTEBOOK LENOVO THINKPAD P15 ID 20YQ004K | 04 | 00 | 10,500.00 | -298.14 | 10,201.86 | USD | 7,368.01 |
| IT hardware | 11/30/2023 | 1/1/2023 | US1AD00C09 | IT | US05 | | MICHIGAN | | NOTEBOOK LENOVO THINKPAD X1 | 04 | 00 | 3,300.00 | -93.70 | 3,206.30 | USD | 2,315.66 |
| Other Equipment | 11/30/2023 | 6/1/2023 | US1AD05C11 | Facilities- Michigan | | 4500093590 | MICHIGAN | | PLATE SWIVEL CART PSF-250 | 04 | 00 | 5,769.34 | -144.46 | 5,624.88 | USD | 4,251.77 |
| IT hardware | 1/1/2024 | 1/1/2024 | US1AD02C11 | Facilities- Tracy | | 4500075663 | TRACY | LVO L14 G3 I7-1260P 512/16 W11DG | NOTEBOOK LENOVO THINKPAD L14 ID 20X5001A | 03 | 00 | 0.00 | 0.00 | 0.00 | USD | 574.48 |
| IT hardware | 4/18/2023 | 4/18/2023 | US1AD00E08 | R&D Staff | | | MICHIGAN | Exterior | DicksonOne Touchscreen, Wifi, POE | 05 | 00 | 3,412.80 | -482.47 | 2,930.33 | USD | 0.00 |
| IT Software | 2/28/2022 | 2/28/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | OptiLayer | OptiLayer Complete | 00 | 11 | 9,000.00 | -9,000.00 | 0.00 | USD | 0.00 |
| IT Software | 9/13/2022 | 9/13/2022 | US1AD00E08 | R&D Staff | | | MICHIGAN | | OptiLayer Complete | 05 | 00 | 12,000.00 | -3,123.29 | 8,876.71 | USD | 6,876.71 |
| IT Software | 7/12/2023 | 7/12/2023 | US1PP03A01 | Production SC | | | SOUTH CAROLINE | P723N | Software PLC | 15 | 00 | 1,526.47 | -48.23 | 1,478.24 | USD | 4,863.70 |
| IT software | 11/30/2023 | 1/1/2023 | US1AD00E08 | R&D Staff | | PO:4520010772 | MICHIGAN | | CST STUDIO SUITE SOFTWARE | 04 | 00 | 26,610.00 | -755.56 | 25,854.44 | USD | 18,672.65 |
| IT Software | 6/13/2023 | 6/13/2023 | US1AD00I34 | NMI - AVO | | | TRACY | 1036121 / MEXICO | CATIA V5 PLM Express on 3DEXPERIENCE PLM Services | 15 | 00 | 12,051.00 | -444.62 | 11,606.38 | USD | 10,936.88 |
| IT Software | 6/13/2023 | 6/13/2023 | US1AD00I34 | NMI - AVO | | | TRACY | 1036121 / MEXICO | CATIA V5 PLM Express on 3DEXPERIENCE PLM Services | 15 | 00 | 2,408.00 | -88.84 | 2,319.16 | USD | 2,185.38 |
| IT Software | 6/13/2023 | 6/13/2023 | US1AD00I32 | NMI - Design | | | SOUTH CAROLINE | 1036121 / MEXICO | CATIA - Mechanical Engineer Excellence Offer PLC | 15 | 00 | 40,320.00 | -1,487.61 | 38,832.39 | USD | 36,592.39 |
| IT Software | 6/13/2023 | 6/13/2023 | US1AD00I32 | NMI - Design | | | SOUTH CAROLINE | 1036121 / MEXICO | CATIA - Mechanical Engineer Excellence Offer ALC | 15 | 00 | 8,958.00 | -330.51 | 8,627.49 | USD | 8,129.82 |
| IT Software | 8/16/2023 | 10/1/2023 | US1AD03C09 | IT- SC | | | SOUTH CAROLINE | MX85 | CISCO MERAKI 1YR MX85 SECURE SLIC SD-WAN PLUS LICS | 15 | 00 | 3,975.00 | -66.79 | 3,908.21 | USD | 3,687.38 |
| Capitalized Fixed Cost | 12/31/2021 | 12/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 563.95 |
| Capitalized Fixed Cost | 9/30/2022 | 9/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS DE ASESORIA LEGAL | GASTOS DE ASESORIA LEGAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 20,297.48 |
| Capitalized Fixed Cost | 9/30/2022 | 9/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS MANT. Y/O REPARACION EDIFICACIONE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,882.66 |
| Capitalized Fixed Cost | 9/30/2022 | 9/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS POR ARRENDAMIENTO DE OTROS EQUIPO | GASTOS POR ARRENDAMIENTO DE OTROS EQUIPO | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 80,992.00 |
| Capitalized Fixed Cost | 9/30/2022 | 9/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS POR IMPUESTOS PREDIALES | GASTOS POR IMPUESTOS PREDIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 7,630.67 |
| Capitalized Fixed Cost | 9/30/2022 | 9/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERES | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 15,496.18 |
| Capitalized Fixed Cost | 9/30/2022 | 9/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,404.20 |
| Capitalized Fixed Cost | 9/30/2022 | 9/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | COSTO VENTA EDIFICACIONES | COSTO VENTA EDIFICACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 864.78 |
| Capitalized Fixed Cost | 10/31/2022 | 10/31/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 306.71 |
| Capitalized Fixed Cost | 11/30/2022 | 11/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS POR SERVICIOS DE DISEÑO | GASTOS POR SERVICIOS DE DISEÑO | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 24,039.43 |
| Capitalized Fixed Cost | 11/30/2022 | 11/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 296.81 |
| Capitalized Fixed Cost | 11/30/2022 | 11/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS POR SERVICIOS DE INTERNET | GASTOS POR SERVICIOS DE INTERNET | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,431.00 |
| Capitalized Fixed Cost | 11/30/2022 | 11/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS DE ASESORIA LEGAL | GASTOS DE ASESORIA LEGAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 103,387.28 |
| Capitalized Fixed Cost | 11/30/2022 | 11/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | OTROS GASTOS DE ALMACENAJE | OTROS GASTOS DE ALMACENAJE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 988.16 |
| Capitalized Fixed Cost | 11/30/2022 | 11/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS POR SERVICIOS LOGÍSTICOS | GASTOS POR SERVICIOS LOGÍSTICOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 6,808.76 |
| Capitalized Fixed Cost | 11/30/2022 | 11/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | SERVICIO DE ELIMINACION DE RESIDUOS Y DE | SERVICIO DE ELIMINACION DE RESIDUOS Y DE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,680.00 |
| Capitalized Fixed Cost | 11/30/2022 | 11/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS POR ARRENDAMIENTO DE EDIFICACIONE | GASTOS POR ARRENDAMIENTO DE EDIFICACIONE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 72,895.75 |
| Capitalized Fixed Cost | 11/30/2022 | 11/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS POR ARRENDAMIENTOS DE MONTACARGAS | GASTOS POR ARRENDAMIENTOS DE MONTACARGAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 36,382.98 |
| Capitalized Fixed Cost | 11/30/2022 | 11/30/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | SERVICIOS DE ENTREGAS | SERVICIOS DE ENTREGAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 86,795.64 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 306.71 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS DE ASESORIA LEGAL | GASTOS DE ASESORIA LEGAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 70,072.00 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTO DE SUMINISTROS | GASTO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,840.00 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD00E12 | R&D Facilities | | | MICHIGAN | OTROS GASTOS ADUANEROS | OTROS GASTOS ADUANEROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 23,383.12 |
| Capitalized Fixed Cost | 1/31/2023 | 1/31/2023 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 306.71 |
| IT hardware | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | Evans Consulting Services, LLC | Construction in Tech Center | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 64,515.52 |
| Civil Works | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | Hillside Investment Partners L | Construction in Tech Center | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 15,414.62 |
| Civil Works | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | GEM INDUSTRIAL INC | Construction in Tech Center | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 12,768.50 |
| Civil Works | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | Hillside Investment Partners L | Construction in Tech Center | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 24,039.43 |
| Civil Works | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | Hillside Investment Partners L | Construction in Tech Center | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 31,870.00 |
| Civil Works | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | Hillside Contracti | Construction in Tech Center | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 464,100.13 |
| Civil Works | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | Otros | Construction in Tech Center | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,771.78 |
| Civil Works | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | RESTORE NOW LLC | Construction in Tech Center | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,199.23 |
| Civil Works | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | HILLSIDE CONTRACTING LLC | Construction in Tech Center | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 14,041.00 |
| Civil Works | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | Hillside Investment Partners LLC | Construction in Tech Center | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 25,496.00 |
| Civil Works | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | HILLSIDE CONTRACTING LLC | Construction in Tech Center | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 219,613.00 |
| Civil Works | 8/31/2021 | 8/31/2021 | US1AD00E12 | R&D Facilities | | | MICHIGAN | HILLSIDE CONTRACTING LLC | Construction in Tech Center | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 51,201.00 |
| Capitalized Fixed Cost | 1/31/2023 | 1/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,227.00 |
| Capitalized Fixed Cost | 1/31/2023 | 1/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 129.00 |
| Capitalized Fixed Cost | 1/31/2023 | 1/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,577.56 |
| Capitalized Fixed Cost | 1/31/2023 | 1/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,159.54 |

# Fixed Assets Report
## Schedules Q. 39, 41, 50

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,298.83 |
| Capitalized Fixed Cost | 9/30/2022 | 9/30/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | BE - TRAVEL EXPENSES ( 100 % ) | BE - TRAVEL EXPENSES ( 100 % ) | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,548.01 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | BE - TRAVEL EXPENSES ( 100 % ) | BE - TRAVEL EXPENSES ( 100 % ) | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 655.05 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | BE - TRAVEL EXPENSES ( 100 % ) | BE - TRAVEL EXPENSES ( 100 % ) | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,369.53 |
| Capitalized Fixed Cost | 3/31/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | BE - TRAVEL EXPENSES ( 100 % ) | BE - TRAVEL EXPENSES ( 100 % ) | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,754.99 |
| Capitalized Fixed Cost | 5/31/2024 | 5/31/2024 | US1AD02C11 | Facilities- Tracy | | | TRACY | BE - TRAVEL EXPENSES ( 100 % ) | BE - TRAVEL EXPENSES ( 100 % ) | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,886.64 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | BE - TRAVEL EXPENSES ( 100 % ) | BE - TRAVEL EXPENSES ( 100 % ) | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 910.81 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD02C11 | Facilities- Tracy | | | TRACY | BONIFICACIONES ESPECIALES | BONIFICACIONES ESPECIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 54.14 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | CONSUMO DE EMPAQUES | CONSUMO DE EMPAQUES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,217.80 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | CONSUMO DE EMPAQUES | CONSUMO DE EMPAQUES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,625.60 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | CONSUMO DE EMPAQUES | CONSUMO DE EMPAQUES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,846.84 |
| Capitalized Fixed Cost | 9/30/2022 | 9/30/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,308.10 |
| Capitalized Fixed Cost | 9/30/2022 | 9/30/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,011.59 |
| Capitalized Fixed Cost | 10/31/2022 | 10/31/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,139.81 |
| Capitalized Fixed Cost | 11/30/2022 | 11/30/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,850.00 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,050.00 |
| Capitalized Fixed Cost | 1/31/2023 | 1/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 564.31 |
| Capitalized Fixed Cost | 1/31/2023 | 1/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,950.00 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 851.76 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,040.00 |
| Capitalized Fixed Cost | 5/31/2024 | 5/31/2024 | US1AD02C11 | Facilities- Tracy | | | TRACY | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 523.12 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 154.06 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTO DE SUMINISTROS | GASTO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 495.00 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTO DE SUMINISTROS | GASTO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 960.00 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTO DE SUMINISTROS | GASTO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 471.31 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTO DE REPUESTOS | GASTO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 28.29 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTO DE SUMINISTROS | GASTO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 741.27 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTO DE SUMINISTROS | GASTO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 280.00 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTO DE SUMINISTROS | GASTO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 874.62 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTO DE SUMINISTROS | GASTO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 818.87 |
| Capitalized Fixed Cost | 6/30/2024 | 6/30/2024 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTO DE REPUESTOS | GASTO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 468.45 |
| Capitalized Fixed Cost | 12/31/2021 | 12/31/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 442.20 |
| Capitalized Fixed Cost | 9/30/2022 | 9/30/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS DE TRANSPORTE MATERIALES & OTROS | GASTOS DE TRANSPORTE MATERIALES & OTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 801.37 |
| Capitalized Fixed Cost | 9/30/2022 | 9/30/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,922.53 |
| Capitalized Fixed Cost | 10/31/2022 | 10/31/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 245.26 |
| Capitalized Fixed Cost | 11/30/2022 | 11/30/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 237.35 |
| Capitalized Fixed Cost | 11/30/2022 | 11/30/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,080.00 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 245.26 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1.04 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS EN MEDICINAS | GASTOS EN MEDICINAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,460.39 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 844.56 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS DE SALARIOS INTEGRALES | GASTOS DE SALARIOS INTEGRALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 61.85 |
| Capitalized Fixed Cost | 1/31/2023 | 1/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS DE TRANSPORTE MATERIALES & OTROS | GASTOS DE TRANSPORTE MATERIALES & OTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 0.00 |
| Capitalized Fixed Cost | 1/31/2023 | 1/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 245.26 |
| Capitalized Fixed Cost | 1/31/2023 | 1/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 6.43 |
| Capitalized Fixed Cost | 1/31/2023 | 1/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS DE ALQUILER DE VEHICULOS | GASTOS DE ALQUILER DE VEHICULOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 891.62 |
| Capitalized Fixed Cost | 1/31/2023 | 1/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 38.97 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,625.67 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 504.27 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR ARRENDAMIENTO DE EQUIPOS COMP | GASTOS POR ARRENDAMIENTO DE EQUIPOS COMP | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 400.00 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS DE SALARIOS INTEGRALES | GASTOS DE SALARIOS INTEGRALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 38.75 |
| Capitalized Fixed Cost | 3/31/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 15.06 |
| Capitalized Fixed Cost | 3/31/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 71.37 |
| Capitalized Fixed Cost | 3/31/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 28.60 |
| Capitalized Fixed Cost | 3/31/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,060.05 |
| Capitalized Fixed Cost | 3/31/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 415.98 |
| Capitalized Fixed Cost | 3/31/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS DE TRANSPORTE DE PERSONAL LOCAL | GASTOS DE TRANSPORTE DE PERSONAL LOCAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,027.46 |
| Capitalized Fixed Cost | 3/31/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 375.17 |
| Capitalized Fixed Cost | 3/31/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS EN MEDICINAS | GASTOS EN MEDICINAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 697.42 |
| Capitalized Fixed Cost | 3/31/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS DE SALARIOS INTEGRALES | GASTOS DE SALARIOS INTEGRALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 53.11 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR DEPRECIACIÓN MAQUINARIA | GASTOS POR DEPRECIACIÓN MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 20.04 |
| Capitalized Fixed Cost | 5/31/2024 | 5/31/2024 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR DEPRECIACIÓN MAQUINARIA | GASTOS POR DEPRECIACIÓN MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 32.70 |
| Capitalized Fixed Cost | 5/31/2024 | 5/31/2024 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 88.38 |
| Capitalized Fixed Cost | 6/30/2024 | 6/30/2024 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR DEPRECIACIÓN MAQUINARIA | GASTOS POR DEPRECIACIÓN MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 31.64 |
| Capitalized Fixed Cost | 6/30/2024 | 6/30/2024 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR ARRENDAMIENTOS DE MAQUINARIA | GASTOS POR ARRENDAMIENTOS DE MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 566.40 |

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS DE TRANSPORTE DE PERSONAL EXTERIO | GASTOS DE TRANSPORTE DE PERSONAL EXTERIO | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 546.45 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS DE TRANSPORTE DE PERSONAL LOCAL | GASTOS DE TRANSPORTE DE PERSONAL LOCAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 48.12 |
| Capitalized Fixed Cost | 9/30/2022 | 9/30/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | OTROS SEGUROS | OTROS SEGUROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,016.52 |
| Capitalized Fixed Cost | 10/31/2022 | 10/31/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR LICENCIAS Y MANTENIMIENTO DE | GASTOS POR LICENCIAS Y MANTENIMIENTO DE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,240.00 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD02C11 | Facilities- Tracy | | | TRACY | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 46.73 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | IMPUESTOS Y TASAS | IMPUESTOS Y TASAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 504.08 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | OTROS IMPUESTOS | OTROS IMPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,180.83 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | SERVICIO DE TERCERIZACIÓN DE PERSONAL | SERVICIO DE TERCERIZACIÓN DE PERSONAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,778.03 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,317.41 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 188.49 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | PE - FONDO MI VIVIENDA | PE - FONDO MI VIVIENDA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,779.54 |
| Capitalized Fixed Cost | 2/28/2023 | 2/28/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR VACACIONES | GASTOS POR VACACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 636.80 |
| Capitalized Fixed Cost | 3/31/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 686.38 |
| Capitalized Fixed Cost | 4/30/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR OTROS SERVICIOS | GASTOS POR OTROS SERVICIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 400.00 |
| Capitalized Fixed Cost | 3/31/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | OTROS IMPUESTOS | OTROS IMPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 772.09 |
| Capitalized Fixed Cost | 3/31/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 59.66 |
| Capitalized Fixed Cost | 3/31/2023 | 3/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | US- 401K BENEFIT EXPENSE | US- 401K BENEFIT EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,910.58 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR OTROS SERVICIOS | GASTOS POR OTROS SERVICIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 802.35 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | GASTOS POR LICENCIAS Y MANTENIMIENTO DE | GASTOS POR LICENCIAS Y MANTENIMIENTO DE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 30.50 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD02C11 | Facilities- Tracy | | | TRACY | OTROS GASTOS DE VIAJE EXTERIOR | OTROS GASTOS DE VIAJE EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 972.50 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | Vantis | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 47,556.18 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | GSI Environmental | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 16,429.86 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | Costco Warehouse | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 6,275.73 |
| Capitalized Fixed Cost | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | Comerica Comercial cards | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 426.26 |
| Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | IOCCO S.R.L. | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 14,906.58 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | Applied Research laboratories | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,435.00 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | Fire License Permit | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 661.82 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 260.68 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | American Rigging & Recolocatio | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,960.00 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | San Joaquin | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 10,620.00 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | San Joaquin | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 761.00 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | American Rigging & Recolocatio | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 202.10 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 12,363.00 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,894.02 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 6,105.42 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 58,532.23 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,947.01 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 190.00 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 48,251.00 |
| Civil works | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | | TRACY | | Construction in Tracy California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,573.22 |
| Civil works | 3/31/2022 | 3/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | Meeting Room | Construction in South California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,600.78 |
| Civil works | 3/31/2022 | 3/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | Meeting Room | Construction in South California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 9,145.00 |
| Civil works | 3/31/2022 | 3/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | Meeting Room | Construction in South California | 15 | 00 | 0.00 | 0.00 | 0.00 | USD | 58,532.23 |
| Capitalized Fixed Cost | 11/21/2022 | 11/21/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 110.00 |
| Capitalized Fixed Cost | 11/21/2022 | 11/21/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 318.00 |
| Capitalized Fixed Cost | 11/21/2022 | 11/21/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 381.00 |
| Capitalized Fixed Cost | 11/21/2022 | 11/21/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 325.00 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 517.46 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 732.47 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 178.00 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 332.79 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | AMORTIZATION - LICENSE | AMORTIZATION - LICENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 22.51 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 430.41 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | AMORTIZATION - LICENSE | AMORTIZATION - LICENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 21.78 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 36.63 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,675.02 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | AMORTIZATION - LICENSE | AMORTIZATION - LICENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 22.50 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | AMORTIZATION - LICENSE | AMORTIZATION - LICENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 22.45 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | AMORTIZATION - LICENSE | AMORTIZATION - LICENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 20.99 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | AMORTIZATION - LICENSE | AMORTIZATION - LICENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 22.45 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | AMORTIZATION - LICENSE | AMORTIZATION - LICENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 21.72 |
| Capitalized Fixed Cost | 10/23/2024 | 10/23/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | ADQUISICION DE EQUIPOS Y ACTIVOS | ADQUISICION DE EQUIPOS Y ACTIVOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,378.65 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | BONIFICACIONES ESPECIALES | BONIFICACIONES ESPECIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,000.00 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | BE - TRAVEL EXPENSES ( 100 % ) | BE - TRAVEL EXPENSES ( 100 % ) | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 17,959.86 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | BE - TRAVEL EXPENSES ( 100 % ) | BE - TRAVEL EXPENSES ( 100 % ) | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 813.09 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | BONIFICACIONES ESPECIALES | BONIFICACIONES ESPECIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 6,000.00 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | BE - TRAVEL EXPENSES ( 100 % ) | BE - TRAVEL EXPENSES ( 100 % ) | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 857.37 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | BE - TRAVEL EXPENSES ( 100 % ) | BE - TRAVEL EXPENSES ( 100 % ) | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 946.27 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | BE - TRAVEL EXPENSES ( 100 % ) | BE - TRAVEL EXPENSES ( 100 % ) | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,943.16 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | BE - TRAVEL EXPENSES ( 100 % ) | BE - TRAVEL EXPENSES ( 100 % ) | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 219.58 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | BONIFICACIONES ESPECIALES | BONIFICACIONES ESPECIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 12,885.00 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | BONIFICACIONES ESPECIALES | BONIFICACIONES ESPECIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,028.00 |

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | BE - TRAVEL EXPENSES ( 100 % ) | BE - TRAVEL EXPENSES ( 100 % ) | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 8,092.13 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | BONIFICACIONES ESPECIALES | BONIFICACIONES ESPECIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 156.36 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE MATERIALES ESPECIALES | CONSUMO DE MATERIALES ESPECIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 260.00 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 156.40 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 181.13 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,147.22 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 868.14 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 605.75 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 332.25 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 109.22 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,541.17 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE EMPAQUES | CONSUMO DE EMPAQUES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,093.50 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,654.58 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 87.07 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 37,385.03 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,520.33 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,839.60 |
| Capitalized Fixed Cost | 6/30/2024 | 6/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE REPUESTOS | CONSUMO DE REPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,405.30 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 44,763.90 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 41,998.51 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE UNIFORMES | CONSUMO DE UNIFORMES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 510.41 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUPLEMENTOS DE OFICINA | CONSUMO DE SUPLEMENTOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 919.73 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,492.14 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 395.00 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 7,104.62 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,948.99 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 49.99 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 189.99 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 974.20 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,428.49 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 954.42 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 524.86 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,190.40 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 15,703.76 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO INSUMOS | CONSUMO INSUMOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 105.00 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 819.97 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUPLEMENTOS DE OFICINA | CONSUMO DE SUPLEMENTOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 611.60 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 12.80 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 22,473.99 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1.48 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 104.31 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 73.94 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 10,182.70 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO INSUMOS | CONSUMO INSUMOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 654.61 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 6.57 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,142.60 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 520.00 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,778.45 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,210.50 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 8,097.29 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,920.46 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 9,455.34 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,841.05 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | CONSUMO DE SUMINISTROS | CONSUMO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 7,859.03 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | FONDO MI VIVIENDA | FONDO MI VIVIENDA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 6,835.04 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | FONDO MI VIVIENDA | FONDO MI VIVIENDA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,779.54 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALMACENAJE DE PRODUCTOS TERMINADOS | GASTOS DE ALMACENAJE DE PRODUCTOS TERMINADOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 10,874.99 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTO DE HERRAMENTALES | GASTO DE HERRAMENTALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 44.88 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | FONDO MI VIVIENDA | FONDO MI VIVIENDA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,523.86 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | FONDO MI VIVIENDA | FONDO MI VIVIENDA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,761.90 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | FONDO MI VIVIENDA | FONDO MI VIVIENDA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,761.92 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | FONDO MI VIVIENDA | FONDO MI VIVIENDA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,523.84 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ASESORIA MEDIOAMBIENTAL | GASTOS DE ASESORIA MEDIOAMBIENTAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 377.00 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTO DE HERRAMENTALES | GASTO DE HERRAMENTALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 931.84 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ASESORIA MEDIOAMBIENTAL | GASTOS DE ASESORIA MEDIOAMBIENTAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 114.00 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALIMENTACIÓN EXTERIOR | GASTOS DE ALIMENTACIÓN EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,862.44 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS BOLETOS AEREOS EXTERIOR | GASTOS BOLETOS AEREOS EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,629.23 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALQUILER DE VEHICULOS | GASTOS DE ALQUILER DE VEHICULOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 750.00 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALOJAMIENTO EXTERIOR | GASTOS DE ALOJAMIENTO EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,918.96 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | FIRE INSURANCE | FIRE INSURANCE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 572.92 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTO DE SUMINISTROS | GASTO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 207.16 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTO DE HERRAMENTALES | GASTO DE HERRAMENTALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 149.09 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ASESORIA MEDIOAMBIENTAL | GASTOS DE ASESORIA MEDIOAMBIENTAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 57.00 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALIMENTACIÓN EXTERIOR | GASTOS DE ALIMENTACIÓN EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 464.69 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS BOLETOS AEREOS EXTERIOR | GASTOS BOLETOS AEREOS EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,588.47 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALQUILER DE VEHICULOS | GASTOS DE ALQUILER DE VEHICULOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,073.06 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALOJAMIENTO EXTERIOR | GASTOS DE ALOJAMIENTO EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 8,634.61 |

# Fixed Assets Report
## Schedules Q. 39, 41, 50

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ASESORIA MEDIOAMBIENTAL | GASTOS DE ASESORIA MEDIOAMBIENTAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 57.00 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALIMENTACIÓN EXTERIOR | GASTOS DE ALIMENTACIÓN EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 307.70 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALOJAMIENTO EXTERIOR | GASTOS DE ALOJAMIENTO EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,122.80 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ASESORIA MEDIOAMBIENTAL | GASTOS DE ASESORIA MEDIOAMBIENTAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 57.00 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALIMENTACIÓN EXTERIOR | GASTOS DE ALIMENTACIÓN EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 369.89 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS BOLETOS AEREOS EXTERIOR | GASTOS BOLETOS AEREOS EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,773.29 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALOJAMIENTO EXTERIOR | GASTOS DE ALOJAMIENTO EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,885.91 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALIMENTACIÓN EXTERIOR | GASTOS DE ALIMENTACIÓN EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,177.77 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ASESORIA LEGAL | GASTOS DE ASESORIA LEGAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 20,000.00 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ASESORIA MEDIOAMBIENTAL | GASTOS DE ASESORIA MEDIOAMBIENTAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 228.00 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS BOLETOS AEREOS EXTERIOR | GASTOS BOLETOS AEREOS EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,774.12 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALOJAMIENTO EXTERIOR | GASTOS DE ALOJAMIENTO EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,543.58 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALIMENTACIÓN EXTERIOR | GASTOS DE ALIMENTACIÓN EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,227.49 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ASESORIA MEDIOAMBIENTAL | GASTOS DE ASESORIA MEDIOAMBIENTAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 171.00 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALOJAMIENTO EXTERIOR | GASTOS DE ALOJAMIENTO EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 125.76 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALIMENTACIÓN EXTERIOR | GASTOS DE ALIMENTACIÓN EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 484.53 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTO DE SUMINISTROS | GASTO DE SUMINISTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,455.00 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS BOLETOS AEREOS EXTERIOR | GASTOS BOLETOS AEREOS EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,406.75 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALOJAMIENTO EXTERIOR | GASTOS DE ALOJAMIENTO EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 799.81 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ALIMENTACIÓN EXTERIOR | GASTOS DE ALIMENTACIÓN EXTERIOR | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,046.34 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ASESORIA MEDIOAMBIENTAL | GASTOS DE ASESORIA MEDIOAMBIENTAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,987.07 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 173,784.82 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS INTEGRALES | GASTOS DE SALARIOS INTEGRALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 213.50 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 53,842.89 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS INTEGRALES | GASTOS DE SALARIOS INTEGRALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 314.24 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 22.67 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SERVICIOS DE LIMPIEZA | GASTOS DE SERVICIOS DE LIMPIEZA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 389.70 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 80,480.20 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS INTEGRALES | GASTOS DE SALARIOS INTEGRALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 55.92 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 12.61 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 38,633.86 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 36,139.32 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 109,472.99 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS INTEGRALES | GASTOS DE SALARIOS INTEGRALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 30.12 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE COMPENSACIÓN POR MOVILIDAD | GASTOS DE COMPENSACIÓN POR MOVILIDAD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,750.00 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 12.62 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 44.33 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SERVICIOS DE LIMPIEZA | GASTOS DE SERVICIOS DE LIMPIEZA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 200.00 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 13.03 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 105,793.11 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS INTEGRALES | GASTOS DE SALARIOS INTEGRALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 11.88 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 44.33 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SERVICIOS DE LIMPIEZA | GASTOS DE SERVICIOS DE LIMPIEZA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 720.00 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 13.03 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE TRANSPORTE DE PERSONAL LOCAL | GASTOS DE TRANSPORTE DE PERSONAL LOCAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 75.00 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SERVICIOS DE VIGILANCIA | GASTOS DE SERVICIOS DE VIGILANCIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 745.25 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 72,468.10 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 42.91 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 12.61 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE TRANSPORTE DE PERSONAL LOCAL | GASTOS DE TRANSPORTE DE PERSONAL LOCAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 9.42 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 65,797.60 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SERVICIOS DE LIMPIEZA | GASTOS DE SERVICIOS DE LIMPIEZA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 360.00 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACION COSTO FINANCIERO MAQ | GASTOS DEPRECIACION COSTO FINANCIERO MAQ | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 312.23 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 113.64 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE TRANSPORTE MATERIALES & OTROS | GASTOS DE TRANSPORTE MATERIALES & OTROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 280.00 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 66,178.59 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE ENTRENAMIENTO AL PERSONAL | GASTOS DE ENTRENAMIENTO AL PERSONAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,734.00 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SERVICIOS DE LIMPIEZA | GASTOS DE SERVICIOS DE LIMPIEZA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 749.70 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACION COSTO FINANCIERO MAQ | GASTOS DEPRECIACION COSTO FINANCIERO MAQ | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 302.18 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 109.96 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SERVICIOS DE AUDITORIA | GASTOS DE SERVICIOS DE AUDITORIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,500.00 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 73,029.78 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS INTEGRALES | GASTOS DE SALARIOS INTEGRALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 42.00 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SERVICIOS DE LIMPIEZA | GASTOS DE SERVICIOS DE LIMPIEZA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 720.00 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACION COSTO FINANCIERO MAQ | GASTOS DEPRECIACION COSTO FINANCIERO MAQ | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 679.67 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 144.90 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 8,154.34 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE TRANSPORTE DE PERSONAL LOCAL | GASTOS DE TRANSPORTE DE PERSONAL LOCAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 9,503.66 |

# Fixed Assets Report
## Schedules Q. 39, 41, 50

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE TRANSPORTE DE PERSONAL EXTERIO | GASTOS DE TRANSPORTE DE PERSONAL EXTERIO | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 659.58 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SERVICIOS DE AUDITORIA | GASTOS DE SERVICIOS DE AUDITORIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,850.00 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SERVICIOS DE LIMPIEZA | GASTOS DE SERVICIOS DE LIMPIEZA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 720.00 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACION COSTO FINANCIERO MAQ | GASTOS DEPRECIACION COSTO FINANCIERO MAQ | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 677.82 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 144.51 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 71,236.63 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS INTEGRALES | GASTOS DE SALARIOS INTEGRALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 405.80 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE TRANSPORTE DE PERSONAL LOCAL | GASTOS DE TRANSPORTE DE PERSONAL LOCAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,642.01 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACION COSTO FINANCIERO MAQ | GASTOS DEPRECIACION COSTO FINANCIERO MAQ | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,054.81 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 188.64 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 64,760.84 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS INTEGRALES | GASTOS DE SALARIOS INTEGRALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 109.45 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SERVICIOS DE LIMPIEZA | GASTOS DE SERVICIOS DE LIMPIEZA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 720.00 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACION COSTO FINANCIERO MAQ | GASTOS DEPRECIACION COSTO FINANCIERO MAQ | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,127.08 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 328.76 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 65,082.75 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS INTEGRALES | GASTOS DE SALARIOS INTEGRALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 51.73 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE TRANSPORTE DE PERSONAL LOCAL | GASTOS DE TRANSPORTE DE PERSONAL LOCAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,480.37 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE TRANSPORTE DE PERSONAL EXTERIO | GASTOS DE TRANSPORTE DE PERSONAL EXTERIO | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 98.39 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SERVICIOS DE LIMPIEZA | GASTOS DE SERVICIOS DE LIMPIEZA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 360.00 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACION COSTO FINANCIERO MAQ | GASTOS DEPRECIACION COSTO FINANCIERO MAQ | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,058.42 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DEPRECIACIÓN HERRAMIENTAS | GASTOS DEPRECIACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 318.12 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS | GASTOS DE SALARIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 60,846.86 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS DE SALARIOS INTEGRALES | GASTOS DE SALARIOS INTEGRALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 9.66 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARRENDAMIENTO DE EDIFICACIONES | GASTOS POR ARRENDAMIENTO DE EDIFICACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 78,044.10 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS EN MEDICINAS | GASTOS EN MEDICINAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 109.17 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ATENCIONES AL PERSONAL | GASTOS POR ATENCIONES AL PERSONAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 50.00 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARRENDAMIENTOS DE MAQUINARIA | GASTOS POR ARRENDAMIENTOS DE MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 515.43 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARRENDAMIENTO DE EQUIPOS COMPUTO | GASTOS POR ARRENDAMIENTO DE EQUIPOS COMPUTO | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 400.00 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 12,582.60 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 349.01 |
| Capitalized Fixed Cost | 5/2/2023 | 5/2/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARRENDAMIENTOS DE MAQUINARIA | GASTOS POR ARRENDAMIENTOS DE MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,622.36 |
| Capitalized Fixed Cost | 5/2/2023 | 5/2/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS EN MEDICINAS | GASTOS EN MEDICINAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 100.02 |
| Capitalized Fixed Cost | 5/5/2023 | 5/5/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERES | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 50.19 |
| Capitalized Fixed Cost | 5/5/2023 | 5/5/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERES | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 42.91 |
| Capitalized Fixed Cost | 5/5/2023 | 5/5/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,636.53 |
| Capitalized Fixed Cost | 5/5/2023 | 5/5/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 205.57 |
| Capitalized Fixed Cost | 6/1/2023 | 6/1/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ATENCIONES AL PERSONAL | GASTOS POR ATENCIONES AL PERSONAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 100.00 |
| Capitalized Fixed Cost | 6/5/2023 | 6/5/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERES | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 51.86 |
| Capitalized Fixed Cost | 6/5/2023 | 6/5/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERES | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 44.33 |
| Capitalized Fixed Cost | 7/5/2023 | 7/5/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 343.03 |
| Capitalized Fixed Cost | 7/5/2023 | 7/5/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 205.55 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 7.49 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARRENDAMIENTOS DE MONTACARGAS | GASTOS POR ARRENDAMIENTOS DE MONTACARGAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 14,336.00 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 92.00 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 212.41 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MAQUINARIA | GASTOS POR DEPRECIACIÓN MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 32.70 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERES | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 51.86 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 7.48 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MAQUINARIA | GASTOS POR DEPRECIACIÓN MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 32.70 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 51.86 |

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS MANT. Y/O REPARACIÓN HERRAMIENTAS | GASTOS MANT. Y/O REPARACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 875.00 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | GASTOS POR DEPRECIACIÓN EQUIPOS DE COMPU | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 9,716.12 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 212.44 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARRENDAMIENTOS DE MAQUINARIA | GASTOS POR ARRENDAMIENTOS DE MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 800.00 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,820.02 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS MANT. Y/O REPARACIÓN INSTALACIONE | GASTOS MANT. Y/O REPARACIÓN INSTALACIONE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 250.00 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARRENDAMIENTO DE EQUIPOS COMP | GASTOS POR ARRENDAMIENTO DE EQUIPOS COMP | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 800.00 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARRENDAMIENTO DE OTROS EQUIPO | GASTOS POR ARRENDAMIENTO DE OTROS EQUIPO | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 464.11 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 95.19 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 7.24 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 50.19 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 205.56 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,235.13 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,297.85 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 219.90 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,235.13 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 96.61 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR AMORTIZACIÓN SOFTWARE | GASTOS POR AMORTIZACIÓN SOFTWARE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 8.65 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARRENDAMIENTOS DE MAQUINARIA | GASTOS POR ARRENDAMIENTOS DE MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,604.81 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,115.06 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS MANT. Y/O REPARACIÓN HERRAMIENTAS | GASTOS MANT. Y/O REPARACIÓN HERRAMIENTAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 409.00 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 212.80 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,235.13 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 93.48 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR AMORTIZACIÓN SOFTWARE | GASTOS POR AMORTIZACIÓN SOFTWARE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 8.36 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARRENDAMIENTOS DE MONTACARGAS | GASTOS POR ARRENDAMIENTOS DE MONTACARGAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 6,144.00 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MAQUINARIA | GASTOS POR DEPRECIACIÓN MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 15.82 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 46.87 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS MANT. Y/O REPARACIÓN OTROS EQUIPO | GASTOS MANT. Y/O REPARACIÓN OTROS EQUIPO | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 13,613.98 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 219.92 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,235.13 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 96.59 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR AMORTIZACIÓN SOFTWARE | GASTOS POR AMORTIZACIÓN SOFTWARE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 8.64 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARRENDAMIENTOS DE MONTACARGAS | GASTOS POR ARRENDAMIENTOS DE MONTACARGAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 6,430.72 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MAQUINARIA | GASTOS POR DEPRECIACIÓN MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 16.35 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,235.13 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 35.08 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR COMBUSTIBLE | GASTOS POR COMBUSTIBLE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 86.33 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MAQUINARIA | GASTOS POR DEPRECIACIÓN MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 369.20 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 96.34 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 219.30 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR AMORTIZACIÓN SOFTWARE | GASTOS POR AMORTIZACIÓN SOFTWARE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 8.62 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,235.13 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MAQUINARIA | GASTOS POR DEPRECIACIÓN MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 345.38 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 107.56 |

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 205.15 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR AMORTIZACIÓN SOFTWARE | GASTOS POR AMORTIZACIÓN SOFTWARE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 13.39 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARRENDAMIENTOS DE MONTACARGAS | GASTOS POR ARRENDAMIENTOS DE MONTACARGAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,382.72 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS EN MEDICINAS | GASTOS EN MEDICINAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 42.81 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,235.13 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MAQUINARIA | GASTOS POR DEPRECIACIÓN MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 369.20 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 156.41 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 219.30 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR AMORTIZACIÓN SOFTWARE | GASTOS POR AMORTIZACIÓN SOFTWARE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 26.96 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARRENDAMIENTOS DE MONTACARGAS | GASTOS POR ARRENDAMIENTOS DE MONTACARGAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,191.36 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS EN MEDICINAS | GASTOS EN MEDICINAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 214.62 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | GASTOS MANT. Y/O REPARACION EDIFICACIONE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,440.65 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARTICULOS DE OFICINA | GASTOS POR ARTICULOS DE OFICINA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 27.40 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MAQUINARIA | GASTOS POR DEPRECIACIÓN MAQUINARIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 357.29 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | GASTOS POR DEPRECIACIÓN MUEBLES Y ENSERE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 151.36 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | GASTOS POR DEPRECIACIÓN OTROS EQUIPOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 212.23 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR AMORTIZACIÓN SOFTWARE | GASTOS POR AMORTIZACIÓN SOFTWARE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 26.10 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR ARRENDAMIENTOS DE MONTACARGAS | GASTOS POR ARRENDAMIENTOS DE MONTACARGAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,382.72 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS EN MEDICINAS | GASTOS EN MEDICINAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 275.98 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 13,152.57 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGUROS DE ACCIDENTES EN TRABAJO | GASTOS POR SEGUROS DE ACCIDENTES EN TRABAJO | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,756.35 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS LOGÍSTICOS | GASTOS POR SERVICIOS LOGÍSTICOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 225.00 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,565.01 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR INSTALACIÓN INFRAESTRUCTURA | GASTOS POR INSTALACIÓN INFRAESTRUCTURA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 400.00 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,706.48 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS LOGÍSTICOS | GASTOS POR SERVICIOS LOGÍSTICOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 607.99 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR LICENCIAS Y MANTENIMIENTO DE SOFTWARES | GASTOS POR LICENCIAS Y MANTENIMIENTO DE SOFTWARES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 458.84 |
| Capitalized Fixed Cost | 5/2/2023 | 5/2/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 319.23 |
| Capitalized Fixed Cost | 5/2/2023 | 5/2/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE TELEFONIA | GASTOS POR SERVICIOS DE TELEFONIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,680.06 |
| Capitalized Fixed Cost | 5/2/2023 | 5/2/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVI. RECOLECCIÓN DE DESPERDICIOS | GASTOS POR SERVI. RECOLECCIÓN DE DESPERDICIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,214.70 |
| Capitalized Fixed Cost | 5/2/2023 | 5/2/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,477.43 |
| Capitalized Fixed Cost | 5/5/2023 | 5/5/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 863.46 |
| Capitalized Fixed Cost | 5/5/2023 | 5/5/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE TELEFONIA | GASTOS POR SERVICIOS DE TELEFONIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 898.24 |
| Capitalized Fixed Cost | 6/1/2023 | 6/1/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE DISEÑO | GASTOS POR SERVICIOS DE DISEÑO | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 6,300.00 |
| Capitalized Fixed Cost | 6/1/2023 | 6/1/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 915.53 |
| Capitalized Fixed Cost | 6/1/2023 | 6/1/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS LOGÍSTICOS | GASTOS POR SERVICIOS LOGÍSTICOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 652.82 |
| Capitalized Fixed Cost | 6/1/2023 | 6/1/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVI. RECOLECCIÓN DE DESPERDICIOS | GASTOS POR SERVI. RECOLECCIÓN DE DESPERDICIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 265.00 |
| Capitalized Fixed Cost | 6/1/2023 | 6/1/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,578.87 |
| Capitalized Fixed Cost | 6/2/2023 | 6/2/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,290.73 |
| Capitalized Fixed Cost | 7/5/2023 | 7/5/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 6,942.71 |
| Capitalized Fixed Cost | 7/5/2023 | 7/5/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS LOGÍSTICOS | GASTOS POR SERVICIOS LOGÍSTICOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 21,244.84 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE AGUA | GASTOS POR SERVICIOS DE AGUA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 583.60 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS LOGÍSTICOS | GASTOS POR SERVICIOS LOGÍSTICOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 259.20 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,281.87 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGUROS DE ACCIDENTES EN TRABAJO | GASTOS POR SEGUROS DE ACCIDENTES EN TRABAJO | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,743.96 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGUROS DE ACCIDENTES EN TRABAJO | GASTOS POR SEGUROS DE ACCIDENTES EN TRABAJO | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 27.27 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE INTERNET | GASTOS POR SERVICIOS DE INTERNET | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 846.10 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS LOGÍSTICOS | GASTOS POR SERVICIOS LOGÍSTICOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 10,732.25 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SUSCRIPCIONES | GASTOS POR SUSCRIPCIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 187.15 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE TELEFONIA | GASTOS POR SERVICIOS DE TELEFONIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,570.46 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 737.58 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS LOGÍSTICOS | GASTOS POR SERVICIOS LOGÍSTICOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 54.07 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,465.80 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SUSCRIPCIONES | GASTOS POR SUSCRIPCIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 187.15 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE TELEFONIA | GASTOS POR SERVICIOS DE TELEFONIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,518.74 |

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE AGUA | GASTOS POR SERVICIOS DE AGUA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 214.09 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR IMPUESTOS PREDIALES | GASTOS POR IMPUESTOS PREDIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,604.48 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 800.00 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE GAS | GASTOS POR SERVICIOS DE GAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 832.89 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS LOGÍSTICOS | GASTOS POR SERVICIOS LOGÍSTICOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,821.46 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,019.60 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE TELEFONIA | GASTOS POR SERVICIOS DE TELEFONIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,964.56 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR OTROS SERVICIOS | GASTOS POR OTROS SERVICIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,400.00 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR IMPUESTOS PREDIALES | GASTOS POR IMPUESTOS PREDIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,604.48 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,640.91 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE GAS | GASTOS POR SERVICIOS DE GAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 0.09 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,986.15 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SUSCRIPCIONES | GASTOS POR SUSCRIPCIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 187.15 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE TELEFONIA | GASTOS POR SERVICIOS DE TELEFONIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,706.79 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVI. RECOLECCIÓN DE DESPERD | GASTOS POR SERVI. RECOLECCIÓN DE DESPERD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,060.00 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR OTROS SERVICIOS | GASTOS POR OTROS SERVICIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,450.83 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR IMPUESTOS PREDIALES | GASTOS POR IMPUESTOS PREDIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,604.48 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,278.94 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,404.49 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGUROS DE ACCIDENTES EN TRAB | GASTOS POR SEGUROS DE ACCIDENTES EN TRAB | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 11,445.01 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SUSCRIPCIONES | GASTOS POR SUSCRIPCIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 935.75 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE TELEFONIA | GASTOS POR SERVICIOS DE TELEFONIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,824.80 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE AGUA | GASTOS POR SERVICIOS DE AGUA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 229.59 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE INTERNET | GASTOS POR SERVICIOS DE INTERNET | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 826.26 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVI. RECOLECCIÓN DE DESPERD | GASTOS POR SERVI. RECOLECCIÓN DE DESPERD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 265.00 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR OTROS SERVICIOS | GASTOS POR OTROS SERVICIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,731.82 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR IMPUESTOS PREDIALES | GASTOS POR IMPUESTOS PREDIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,604.48 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 7,952.90 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGUROS DE ACCIDENTES EN TRAB | GASTOS POR SEGUROS DE ACCIDENTES EN TRAB | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,189.20 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 778.35 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE TELEFONIA | GASTOS POR SERVICIOS DE TELEFONIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,100.07 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVI. RECOLECCIÓN DE DESPERD | GASTOS POR SERVI. RECOLECCIÓN DE DESPERD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 265.00 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR OTROS SERVICIOS | GASTOS POR OTROS SERVICIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,012.22 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR IMPUESTOS PREDIALES | GASTOS POR IMPUESTOS PREDIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,604.48 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,318.90 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR INDEMNIZACIONES LABORALES | GASTOS POR INDEMNIZACIONES LABORALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 22,000.00 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGUROS DE ACCIDENTES EN TRAB | GASTOS POR SEGUROS DE ACCIDENTES EN TRAB | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,230.22 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 137.11 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE TELEFONIA | GASTOS POR SERVICIOS DE TELEFONIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,183.24 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVI. RECOLECCIÓN DE DESPERD | GASTOS POR SERVI. RECOLECCIÓN DE DESPERD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 765.00 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR OTROS SERVICIOS | GASTOS POR OTROS SERVICIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,503.04 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR IMPUESTOS PREDIALES | GASTOS POR IMPUESTOS PREDIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,604.48 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,970.97 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGUROS DE ACCIDENTES EN TRAB | GASTOS POR SEGUROS DE ACCIDENTES EN TRAB | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,234.33 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 915.46 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE TELEFONIA | GASTOS POR SERVICIOS DE TELEFONIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,367.21 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR OTROS SERVICIOS | GASTOS POR OTROS SERVICIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,293.35 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR IMPUESTOS PREDIALES | GASTOS POR IMPUESTOS PREDIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,604.48 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,962.98 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGUROS DE ACCIDENTES EN TRAB | GASTOS POR SEGUROS DE ACCIDENTES EN TRAB | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,256.19 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | GASTOS POR SERVICIOS ENERGÍA ELÉCTRICA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 628.84 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE TELEFONIA | GASTOS POR SERVICIOS DE TELEFONIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,198.21 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVI. RECOLECCIÓN DE DESPERD | GASTOS POR SERVI. RECOLECCIÓN DE DESPERD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 331.13 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR OTROS SERVICIOS | GASTOS POR OTROS SERVICIOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,627.99 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR IMPUESTOS PREDIALES | GASTOS POR IMPUESTOS PREDIALES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 7,351.95 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS DE INTERNET | GASTOS POR SERVICIOS DE INTERNET | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,851.42 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SERVICIOS ADUANEROS | GASTOS POR SERVICIOS ADUANEROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,500.00 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGURIDAD SOCIAL | GASTOS POR SEGURIDAD SOCIAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,779.75 |

# Fixed Assets Report
## Schedules Q. 39, 41, 50

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR SEGUROS DE ACCIDENTES EN TRAB | GASTOS POR SEGUROS DE ACCIDENTES EN TRAB | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,246.64 |
| Capitalized Fixed Cost | 10/10/2022 | 10/10/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS SEGUROS | OTROS SEGUROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,401.31 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 208.71 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTHER TAXES | OTHER TAXES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 109.60 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS MULTIRIESGO | SEGUROS MULTIRIESGO | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,463.41 |
| Capitalized Fixed Cost | 12/31/2022 | 12/31/2022 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS DE SALUD | SEGUROS DE SALUD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,039.22 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR VACACIONES | GASTOS POR VACACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,716.36 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EXPENSES | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EXPENSES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 25,345.80 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SERVICIO DE TERCERIZACIÓN DE PERSONAL | SERVICIO DE TERCERIZACIÓN DE PERSONAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 27,842.96 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 316.26 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTHER TAXES | OTHER TAXES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 975.65 |
| Capitalized Fixed Cost | 4/19/2023 | 4/19/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS DE SALUD | SEGUROS DE SALUD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 24,186.71 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR VACACIONES | GASTOS POR VACACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 618.40 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- 401K BENEFIT EXPENSE | US- 401K BENEFIT EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,943.39 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 121.11 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS DE SALUD | SEGUROS DE SALUD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 14,553.03 |
| Capitalized Fixed Cost | 4/30/2023 | 4/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EXPENSES | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EXPENSES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,439.24 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTHER TAXES | OTHER TAXES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,039.91 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS DE SALUD | SEGUROS DE SALUD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 13,740.64 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR VACACIONES | GASTOS POR VACACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,326.76 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- 401K BENEFIT EXPENSE | US- 401K BENEFIT EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 984.21 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SERVICIO DE TERCERIZACIÓN DE PERSONAL | SERVICIO DE TERCERIZACIÓN DE PERSONAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 21,214.63 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 10.54 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 9.95 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EXPENSES | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EXPENSES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,216.65 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- 401K BENEFIT EXPENSE | US- 401K BENEFIT EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,022.50 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR VACACIONES | GASTOS POR VACACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,844.80 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- 401K BENEFIT EXPENSE | US- 401K BENEFIT EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,534.72 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SERVICIO DE ELIMINACION DE RESIDUOS Y DESECHOS | SERVICIO DE ELIMINACION DE RESIDUOS Y DESECHOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,238.19 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 38.38 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTHER TAXES | OTHER TAXES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 981.16 |
| Capitalized Fixed Cost | 5/31/2023 | 5/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS DE SALUD | SEGUROS DE SALUD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 18,371.98 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SERVICIO DE TERCERIZACIÓN DE PERSONAL | SERVICIO DE TERCERIZACIÓN DE PERSONAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,254.05 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 36.80 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTHER TAXES | OTHER TAXES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 502.72 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS DE SALUD | SEGUROS DE SALUD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 13,660.18 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR VACACIONES | GASTOS POR VACACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 184.00 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EXPENSES | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EXPENSES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,798.00 |
| Capitalized Fixed Cost | 7/31/2023 | 7/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EXPENSES | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EXPENSES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 14,654.70 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS IMPUESTOS | OTROS IMPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,330.77 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 12.59 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS DE SALUD | SEGUROS DE SALUD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 13,660.86 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR VACACIONES | GASTOS POR VACACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 289.80 |
| Capitalized Fixed Cost | 8/31/2023 | 8/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,838.72 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS IMPUESTOS | OTROS IMPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 712.52 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS DE SALUD | SEGUROS DE SALUD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 13,087.08 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR VACACIONES | GASTOS POR VACACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 910.68 |
| Capitalized Fixed Cost | 9/30/2023 | 9/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,838.72 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS IMPUESTOS | OTROS IMPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,180.30 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SERVICIO DE ELIMINACION DE RESIDUOS Y DE | SERVICIO DE ELIMINACION DE RESIDUOS Y DE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 265.00 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS DE SALUD | SEGUROS DE SALUD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 12,124.94 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS SEGUROS | OTROS SEGUROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 572.92 |
| Capitalized Fixed Cost | 10/31/2023 | 10/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,839.00 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS MULTIRIESGO | SEGUROS MULTIRIESGO | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 7,066.74 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS IMPUESTOS | OTROS IMPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 928.88 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SERVICIO DE TERCERIZACIÓN DE PERSONAL | SERVICIO DE TERCERIZACIÓN DE PERSONAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 34,562.50 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS SEGUROS | OTROS SEGUROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 572.92 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 39.56 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS DE SALUD | SEGUROS DE SALUD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 12,903.29 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SERVICIOS DE ENTREGAS | SERVICIOS DE ENTREGAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 451.55 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR VACACIONES | GASTOS POR VACACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 193.20 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- 401K BENEFIT EXPENSE | US- 401K BENEFIT EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,499.18 |
| Capitalized Fixed Cost | 11/30/2023 | 11/30/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,798.00 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS IMPUESTOS | OTROS IMPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,269.30 |

**Fixed Assets Report**
**Schedules Q. 39, 41, 50**

| Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SERVICIO DE ELIMINACION DE RESIDUOS Y DE | SERVICIO DE ELIMINACION DE RESIDUOS Y DE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 573.33 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS GASTOS DE ASESORIA | OTROS GASTOS DE ASESORIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 425.00 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SERVICIO DE TERCERIZACIÓN DE PERSONAL | SERVICIO DE TERCERIZACIÓN DE PERSONAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 4,937.50 |
| Capitalized Fixed Cost | 572.92 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS SEGUROS | OTROS SEGUROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 572.92 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 37.45 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SERVICIOS DE ENTREGAS | SERVICIOS DE ENTREGAS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 22,126.91 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTHER ADMINISTRATION FEES | OTHER ADMINISTRATION FEES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 224.61 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR VACACIONES | GASTOS POR VACACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 15,314.41 |
| Capitalized Fixed Cost | 12/31/2023 | 12/31/2023 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- 401K BENEFIT EXPENSE | US- 401K BENEFIT EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,425.75 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS GASTOS DE ASESORIA | OTROS GASTOS DE ASESORIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 425.00 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 383.14 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS IMPUESTOS | OTROS IMPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 373.68 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS DE SALUD | SEGUROS DE SALUD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 20,668.87 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS SEGUROS | OTROS SEGUROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 572.92 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR VACACIONES | GASTOS POR VACACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 271.36 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,362.00 |
| Capitalized Fixed Cost | 1/31/2024 | 1/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- 401K BENEFIT EXPENSE | US- 401K BENEFIT EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,403.82 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS GASTOS DE ASESORIA | OTROS GASTOS DE ASESORIA | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 425.00 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 330.63 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS IMPUESTOS | OTROS IMPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 976.99 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS DE SALUD | SEGUROS DE SALUD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 15,222.12 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS SEGUROS | OTROS SEGUROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 572.92 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SERVICIO DE TERCERIZACIÓN DE PERSONAL | SERVICIO DE TERCERIZACIÓN DE PERSONAL | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 26,077.65 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR VACACIONES | GASTOS POR VACACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 512.60 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 5,362.00 |
| Capitalized Fixed Cost | 2/29/2024 | 2/29/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- 401K BENEFIT EXPENSE | US- 401K BENEFIT EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,143.40 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 117.78 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS IMPUESTOS | OTROS IMPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 262.31 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS DE SALUD | SEGUROS DE SALUD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 15,326.84 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS SEGUROS | OTROS SEGUROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 572.92 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR VACACIONES | GASTOS POR VACACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 96.60 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,748.00 |
| Capitalized Fixed Cost | 3/31/2024 | 3/31/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- 401K BENEFIT EXPENSE | US- 401K BENEFIT EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,165.17 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS IMPUESTOS | OTROS IMPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 50.99 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- STATE UNEMPLOYMENT TAX EXPENSE | US- STATE UNEMPLOYMENT TAX EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 75.52 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS IMPUESTOS | OTROS IMPUESTOS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 141.86 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | SEGUROS DE SALUD | SEGUROS DE SALUD | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 15,427.78 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | OTROS SEGUROS | OTROS SEGUROS | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 787.53 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | GASTOS POR VACACIONES | GASTOS POR VACACIONES | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 1,250.58 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | PROGRAMA DE DESEMPEÑO GERENCIAL (PMP) EX | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 3,748.00 |
| Capitalized Fixed Cost | 4/30/2024 | 4/30/2024 | US1AD03C11 | Facilities- SC | | | SOUTH CAROLINE | US- 401K BENEFIT EXPENSE | US- 401K BENEFIT EXPENSE | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,274.04 |
| | | | | | | | | | | | | 8,916,700.11 | -807,680.85 | 8,109,019.26 | | 15,643,250.05 |

24-50838-mlo    Doc 13    Filed 12/02/24    Entered 12/02/24 19:14:56    Page 47 of 49

# United States Bankruptcy Court
## Eastern District of Michigan

In re    AGP E-GLASS CO.        Case No.   **24-50838**

               Debtor(s)              Chapter    **7**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **AGP America S.A.**<br>**MMG Tower 23rd Floor**<br>**Av. Paseio del Mar, Costa del Este**<br>**Panana, Rep of Panama** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **December 2, 2024**                  Signature   **/s/ Carmelo Mattioli**

                                                            **Carmelo Mattioli**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

| | |
|---|---|
| Debtor name | **AGP E-GLASS CO.** |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF MICHIGAN |
| Case number (if known) | **24-50838** |

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■ *Schedule H: Codebtors* (Official Form 206H)

■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

■ Other document that requires a declaration     **List of Equity Security Holders**

I declare under penalty of perjury that the foregoing is true and correct.

| Executed on | **December  2, 2024** | *X* **/s/ Carmelo Mattioli** |
|---|---|---|
| | | Signature of individual signing on behalf of debtor |
| | | **Carmelo Mattioli** |
| | | Printed name |
| | | **President** |
| | | Position or relationship to debtor |