**Fill in this information to identify the case:**

Debtor name    **AGP E-GLASS CO.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MICHIGAN

Case number (if known)    **24-50838**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other | **$16,169,529.00** |
| **For prior year:** From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other | **$20,175,000.00** |
| **For year before that:** From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other | **$15,837,060.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2024** to **Filing Date** | **Assets sale and Tech Center Sub Lease** | **$1,307,147.00** |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **See attached** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **AGP Worldwide Operations GMBH**<br>**Bahnhofstrasse, 10; Zug**<br>**6300; Switzerland**<br>**Parent Company** | **03/22/2024** | **$1,006,218.20** | **Excess in funding from AGP Worldwide for Capex payment. Funds given back.** |
| 4.2.    **AGP Worldwide Operations GMBH**<br>**Bahnhofstrasse, 10; Zug**<br>**6300; Switzerland**<br>**Parent Company** | **03/27/2024** | **$40,720.00** | **Excess funding from AGP Worldwide for Capex payment. Funds given back.** |
| 4.3.    **AGP Worldwide Operations GMBH**<br>**Bahnhofstrasse, 10; Zug**<br>**6300; Switzerland**<br>**Parent Company** | **10/31/2024** | **$58,580.00** | **Excess in funding from AGP Worldwide for severance payments. Funds given back.** |
| 4.4.    **AGP PERU S.A.C.**<br>**Av. Guillermo Dansey 1846**<br>**Lima, Peru**<br>**Affilliate Company** | **04/12/2024** | **$553.27** | **Intercompany invoices.** |
| 4.5.    **AGP PERU S.A.C.**<br>**Av. Guillermo Dansey 1846**<br>**Lima, Peru**<br>**Affiliate Company** | **04/12/2024** | **$165,553.73** | **Intercompany invoices.** |
| 4.6.    **AGP PERU S.A.C.**<br>**Av. Guillermo Dansey 1846**<br>**Lima, Peru**<br>**Affiliate Company** | **11/14/2024** | **$6,641.79** | **November consultant fee.** |
| 4.7.    **AGP PERU S.A.C.**<br>**Av. Guillermo Dansey 1846**<br>**Lima, Peru**<br>**Affiliate Company** | **11/06/2024** | **$350.00** | **Sites keys and documents shipping to Michigan.** |
| 4.8.    **Carmelo Mattioli**<br>**Av. Guillermo Dansey 1846**<br>**Lima, Peru**<br>**Monterrey, Mexico Legal**<br>**Representative** | **02/21/2024** | **$400.04** | **Hotel expenses for Tax Congress in Miami** |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:     Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title / Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Jesus Valdez vs. AGP E-Glass Co.** **CV-2022-0004301** | **Wrongful Termination** | **California Superior Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Brandon Nicholson, on behalf of himself and all others similarly situated vs. AGP E-Glass Co.** **CV-2022-0003600** | **Employment class action** | **California Superior Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Jesus Valdez Medina, individually and on behalf of all others similarly situated vs. AGP E-Glass Co.** **CV-2022-0002357** | **Other Employment** | **California Superior Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Jesus Medina vs. AGP E-Glass Co.** **5200001679** | **Unpaid Wages (Arbitration)** | **JAMS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Ronald Patterson, Marcell West vs. AGP E-Glass Co.** **STK-CV-UOE-2024-0003941** | **Race Harassment /Race Discrimination** | **California Superior Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Ana Barajas vs. AGP E-Glass co.** **N/A** | **Wrongful Termination - not filed yet. Requested an employment file. Threat of Lawsuit** | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:    Certain Gifts and Charitable Contributions

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:    Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **41600 Haggerty Circle S** **Canton, MI 48188** | **August 2022 - November 2024** |
| 14.2. | **39555 Orchard Hills Place** **Ste. 600** **Novi, MI 48375** | **January 2021 through August 2022** |

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■   No. Go to Part 9.
☐   Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

■   No.
☐   Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐   No. Go to Part 10.
■   Yes. Does the debtor serve as plan administrator?

   ☐ No Go to Part 10.
   ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **ADP 401K** | EIN:  **426401** |

Has the plan been terminated?
☐ No
■ Yes

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **AGP Worldwide Operations GMBH Bahnhofstrasse, 10; Zug 6300; Switzerland** | **IPC 10 6872 Promontory Pkwy Tracy, CA 95377** | **Raw materials - AVO components** | **$597,361.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **AGP Worldwide Operations GMBH Bahnhofstrasse, 10; Zug 6300; Switzerland** | **IPC 10 6872 Promontory Pkwy Tracy, CA 95377** | **Naked glass for AVO preparation** | **$2,921,395.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **AGP Worldwide Operations GMBH Bahnhofstrasse, 10; Zug 6300; Switzerland** | **IPC 10 6872 Promontory Pkwy Tracy, CA 95377** | **Finished goods** | **$515,236.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **AGP Worldwide Operations GMBH Bahnhofstrasse, 10; Zug 6300; Switzerland** | **423 Foster Brothers Drive West Columbia, SC 29172** | **Raw materials - AVO components** | **$50,542.65** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **AGP Worldwide Operations GMBH Bahnhofstrasse, 10; Zug 6300; Switzerland** | **423 Foster Brothers Drive West Columbia, SC 29172** | **Naked glass for AVO preparation** | **$144,258.80** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **AGP Worldwide Operations GMBH Bahnhofstrasse, 10; Zug 6300; Switzerland** | **423 Foster Brothers Drive West Columbia, SC 29172** | **Finished goods** | **$3,051.06** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **AGP Worldwide Operations GMBH Bahnhofstrasse, 10; Zug 6300; Switzerland** | **IPC 10 6872 Promontory Pkwy Tracy, CA 95377** | **Supplies** | **$38,041.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **AGP Worldwide Operations GMBH**<br>**Bahnhofstrasse, 10; Zug**<br>**6300; Switzerland** | **IPC 10 6872**<br>**Promontory Pkwy**<br>**Tracy, CA 95377** | **Packaging** | **$3,773.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **Tesla**<br>**901 Page Avenue**<br>**Fremont, CA 94538** | **IPC 10 6872**<br>**Promontory Pkwy**<br>**Tracy, CA 95377** | **AVO ASSY JIG MS FGR F2**<br>**SHAPE CHANGE** | **$96,978.32** |

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **Tesla**<br>**901 Page Avenue**<br>**Fremont, CA 94538** | **IPC 10 6872**<br>**Promontory Pkwy**<br>**Tracy, CA 95377** | **JIG Falcon 2** | **$17,065.41** |

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **Tesla**<br>**901 Page Avenue**<br>**Fremont, CA 94538** | **IPC 10 6872**<br>**Promontory Pkwy**<br>**Tracy, CA 95377** | **AVO ASSY JIG MS FGR F2**<br>**SHAPE CHANG** | **$35,962.61** |

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **Tesla**<br>**901 Page Avenue**<br>**Fremont, CA 94538** | **IPC 10 6872**<br>**Promontory Pkwy**<br>**Tracy, CA 95377** | **Machine to apply PIN** | **$18,089.92** |

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **Tesla**<br>**901 Page Avenue**<br>**Fremont, CA 94538** | **IPC 10 6872**<br>**Promontory Pkwy**<br>**Tracy, CA 95377** | **F1 Wire Channel JIG** | **$41,803.64** |

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **Tesla**<br>**901 Page Avenue**<br>**Fremont, CA 94538** | **IPC 10 6872**<br>**Promontory Pkwy**<br>**Tracy, CA 95377** | **Falcon 5 JIG Modification** | **$7,736.84** |

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **Tesla**<br>**901 Page Avenue**<br>**CA 94838** | **IPC 10 6872**<br>**Promontory Pkwy**<br>**Tracy, CA 95377** | **Nest Model X TripleCamera** | **$24,513.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **Tesla**<br>**901 Page Avenue**<br>**Fremont, CA 94538** | **IPC 10 6872**<br>**Promontory Pkwy**<br>**Tracy, CA 95377** | **Nest Model S Triplecamera** | **$24,581.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **Tesla**<br>**901 Page Avenue**<br>**Fremont, CA 94538** | **IPC 10 6872**<br>**Promontory Pkwy**<br>**Tracy, CA 95377** | **Nest Model X Monocamera** | **$24,011.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **Tesla**<br>**901 Page Avenue**<br>**Fremont, CA 94538** | **IPC 10 6872**<br>**Promontory Pkwy**<br>**Tracy, CA 95377** | **AVO line improvement** | **$20,350.01** |

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **Volvo Group Trucks Purchasing**<br>**Attn: Sean Markham**<br>**7900 National Service Rd.**<br>**Greensboro, NC 27409** | **423 Foster Brothers Drive**<br>**West Columbia, SC 29172** | **Single Circuit soldering tool** | **$2,095.00** |

## Part 12:    Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.    **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■    No.
☐    Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.    **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■    No.
☐    Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.    **Has the debtor notified any governmental unit of any release of hazardous material?**

■    No.
☐    Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:    Details About the Debtor's Business or Connections to Any Business

25.    **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

26.    **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Juan Tineo** | **June 2024 to present** |
| 26a.2.    **Betsy Principe** | **December 2022 to June 2024** |
| 26a.3.    **Jessica Zhang** | **November 2022 to December 2022** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Ernst & Young** | **2023 - 2024** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Ernst & Young** | **2023 - 2024** |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Ernst & Young** |
| 26d.2.   **Internal Revenue Service**<br>**Centralized Insolvency Operation**<br>**P. O. Box 7346**<br>**Philadelphia, PA 19101-7346** |
| 26d.3.   **Clark Hill**<br>**500 Woodward Ave.**<br>**Suite 3500**<br>**Detroit, MI 48226** |
| 26d.4.   **321 Logistics, LLC**<br>**423 Foster Brothers**<br>**West Columbia, SC 29172** |
| 26d.5.   **Vail Haggerty LLC**<br>**12955 23 Mile Road**<br>**Shelby Twp., MI 48315** |
| 26d.6.   **Prologis LLC**<br>**615 International Pkwy**<br>**Tracy, CA 95377** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐   No
■   Yes. Give the details about the two most recent inventories.

|  | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Josefina Baca | 7/27/2024 | 169,802 |

| Name and address of the person who has possession of inventory records |
|---|
| Josefina Baca |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Carmelo Mattioli | Av. Guillermo Dansey 1846 Lima Peru | President |  |
| Jesus Zumeta | IPC 10 6872 Promontory Pkwy Tracy, CA 95377 | Treasurer |  |
| Daniel Urdaneta | Carrera 7F 145-58 AP 201 Bogota 99999 COLUMBIA | Secretary |  |
| AGP America S.A. | MMG Tower 23rd Floor Av. Paseio del Mar, Costa del Este Panana, Rep of Panama |  |  |
| Transtech Glass Investment Limited | 2nd Floor, Gaspe House 66-72 Esplanade St. Helier JE1 1GH, Jersey |  |  |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **AGP Worldwide Operations GMBH Bahnhofstrasse, 10; Zug 6300; Switzerland** | **$1,006,218.20** | **03/22/2024** | **Excess in funding from AGP Worldwide for Capex payment. Funds given back.** |
| | **Relationship to debtor** **Parent Company** | | | |
| 30.2. | **AGP Worldwide Operations GMBH Bahnhofstrasse, 10; Zug 6300; Switzerland** | **$40,720.00** | **03/27/2024** | **Excess in funding from AGP Worldwide for Capex payment. Funds given back.** |
| | **Relationship to debtor** **Parent Company** | | | |
| 30.3. | **AGP Worldwide Operations GMBH Bahnhofstrasse, 10; Zug 6300; Switzerland** | **$58,580.00** | **10/31/2024** | **Excess in funding from AGP Worldwide for severance payments. Funds given back.** |
| | **Relationship to debtor** **Parent Company** | | | |
| 30.4. | **AGP PERU S.A.C. Av. Guillermo Dansey 1846 Lima, Peru** | **$553.27** | **04/12/2024** | **Intercompany invoices.** |
| | **Relationship to debtor** **Affiliate Company** | | | |
| 30.5. | **AGP PERU S.A.C. Av. Guillermo Dansey 1846 Lima, Peru** | **$165,553.73** | **04/12/2024** | **Intercompany invoices.** |
| | **Relationship to debtor** **Affiliate Company** | | | |
| 30.6. | **AGP PERU S.A.C. Av. Guillermo Dansey 1846 Lima, Peru** | **$6,641.79** | **11/14/2024** | **November consultant fee.** |
| | **Relationship to debtor** **Affiliate Company** | | | |
| 30.7. | **AGP PERU S.A.C. Av. Guillermo Dansey 1846 Lima, Peru** | **$350.00** | **11/06/2024** | **Sites keys and documents shipping to Michigan.** |
| | **Relationship to debtor** **Affiliate Company** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

Official Form 207                       **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                       page **11**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **December  2, 2024**

**/s/ Carmelo Mattioli**                                    **Carmelo Mattioli**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor     **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

| Date | Description | Name | Deposit/Withdrawal |
|---|---|---|---|
| 8/13/2024 | DS WATERS OF AME MSInvoice 240810 - Alhambra | Alhambra | - 633.47 |
| 8/13/2024 | California Profe WWP*Califo | California Professionals | - 150.00 |
| 8/13/2024 | SUBURBAN PROPANE 240812 6627751 | Suburban | - 366.60 |
| 8/13/2024 | WITHDRAWAL - WIRE TRANSFER - Alejandro Campero Jr. | Alejandro Campero | - 125.00 |
| 8/13/2024 | WITHDRAWAL - WIRE TRANSFER - Europartners | Europartners | - 5,990.00 |
| 8/13/2024 | WITHDRAWAL - WIRE TRANSFER - Nippon | Nippon | - 51,214.00 |
| 8/13/2024 | PREFUND DEBIT - AMEX | American Express | - 10,368.43 |
| 8/13/2024 | PREFUND DEBIT - Genesis Engineering | Genesis | - 4,816.00 |
| 8/13/2024 | ISOLVED COBRA COBRAJUL24 240813 CN348524 | Cobra | 29.07 |
| 8/14/2024 | City of Tracy WEB PMTS 081424 6G1XXN | City of Tracy | - 29,117.07 |
| 8/14/2024 | THE HARTFORD INSPMTCL 14949658 | The Hartford | - 11,663.00 |
| 8/14/2024 | VAN UNEN MIERSMA *ACH PAY 240813 | Van Unen | - 1,414.02 |
| 8/14/2024 | FEDERAL EXPRESS DEBIT 240813 | Fedex | - 47.94 |
| 8/14/2024 | SERVICE CHARGE | Comerica Bank | - 147.00 |
| 8/14/2024 | SERVICE CHARGE | Comerica Bank | - 230.57 |
| 8/14/2024 | Angel Rodrigo | Angel Rodrigo | - 730.41 |
| 8/14/2024 | Brian Reynolds | Brian Reynolds | - 160.77 |
| 8/14/2024 | Natalia Rueda | Natalia Rueda | - 1,362.65 |
| 8/14/2024 | Crestaff | Crestaff | - 1,289.50 |
| 8/14/2024 | Aetna Life & Casualty | Aetna Life & Casualty | - 69,797.74 |
| 8/14/2024 | Lavico Dye - R&D | Lavico Dye | - 800.00 |
| 8/14/2024 | CHECK (SUBSTITUTE) - CANON FINANCIAL SERVICES | Canon | - 352.76 |
| 8/14/2024 | CHECK (SUBSTITUTE) - R.S HUGHES | R.S. Hughes Company | - 437.33 |
| 8/14/2024 | CHECK (SUBSTITUTE) - R.S HUGHES | R.S. Hughes Company | - 1,399.46 |
| 8/14/2024 | CHECK (SUBSTITUTE) - CANON FINANCIAL SERVICES | Canon | - 1,735.71 |
| 8/15/2024 | DOMINION ENERGY DRAFT 240814 | Dominion Energy | - 946.88 |
| 8/15/2024 | WITHDRAWAL - WIRE TRANSFER - CARPELA | Carpela | - 12,789.00 |
| 8/15/2024 | Yoee Marte Mendoza | Yoee Marte Mendoza | - 3,000.00 |
| 8/15/2024 | Brandon Hensley | Brandon Hensley | - 233.42 |
| 8/16/2024 | ADP PAYROLL FEES ADP FEES 240816 926234165851 | ADP | - 928.30 |
| 8/16/2024 | Rebeca Magallon | Rebeca Magallon | - 636.29 |
| 8/16/2024 | CHECK (SUBSTITUTE) - CINTAS CORPORATION | Cintas Corporation | - 181.77 |
| 8/19/2024 | VAN UNEN MIERSMA *ACH PAY 240817 | Van Unen | - 4.67 |
| 8/19/2024 | GLOBAL CAPITAL MARKETS ELECTRONIC DEBIT - EASY AUTOMATION | Easy Automation | - 41,340.54 |
| 8/19/2024 | STAPLESCONTRACT EMAGIAPMT 000001129663891 | Staples | - 666.73 |
| 8/19/2024 | STAPLESCONTRACT EMAGIAPMT 000001903216638 | Staples | - 609.85 |
| 8/19/2024 | FEDERAL EXPRESS DEBIT 240816 | Fedex | - 50.06 |
| 8/19/2024 | COMERICA ONLINE BILLINGFEE CKF184045027POS | Comerica Bank | - 6.95 |
| 8/19/2024 | COMERICA ONLINE BILLINGFEE CKF865557797POS | Comerica Bank | - 6.95 |
| 8/19/2024 | COMERICA ONLINE BILLINGFEE CKF400625797POS | Comerica Bank | - 6.95 |
| 8/19/2024 | COMERICA ONLINE BILLINGFEE CKF890177977POS | Comerica Bank | - 6.95 |
| 8/19/2024 | CHECK (SUBSTITUTE) - AIRGAS USA LLC | Airgas | - 167.00 |
| 8/19/2024 | CHECK (SUBSTITUTE) - SABOLS LLC | Sabols | - 234.80 |
| 8/19/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 425.00 |
| 8/19/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 425.00 |
| 8/19/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 425.00 |
| 8/19/2024 | CHECK (SUBSTITUTE) - CCS Cleaning Services | CCS cleaning | - 750.00 |
| 8/19/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 850.00 |
| 8/19/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 850.00 |
| 8/19/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 850.00 |
| 8/19/2024 | CHECK (SUBSTITUTE) - AIRGAS USA LLC | Airgas | - 948.46 |
| 8/19/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 1,275.00 |
| 8/19/2024 | CHECK (SUBSTITUTE) - Fastenal Company | Fastenal | - 1,292.14 |
| 8/20/2024 | CINTASCORPORATIO 67EAA77A3D 1001305313 | Cintas Corporation | - 658.63 |
| 8/20/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 425.00 |
| 8/20/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 850.00 |
| 8/20/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 850.00 |
| 8/20/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 850.00 |
| 8/21/2024 | UFP SALISBURY LLC #214 | UFP | - 2,153.69 |
| 8/21/2024 | Big Joe Handling | Big Joe Handling | - 3,545.19 |
| 8/21/2024 | Big Joe Handling | Big Joe Handling | - 3,545.19 |
| 8/21/2024 | Prologis, L.P. | Prologis, L.P. | - 1,298.35 |
| 8/21/2024 | Recruitgigs, LLC | Recruitgigs, LLC | - 27,438.69 |
| 8/21/2024 | Recruitgigs, LLC | Recruitgigs, LLC | - 17,140.00 |
| 8/21/2024 | Recruitgigs, LLC | Recruitgigs, LLC | - 3,443.90 |
| 8/21/2024 | Recruitgigs, LLC | Recruitgigs, LLC | - 1,620.75 |

**SOFA Q. 3 - Payment to creditors within 90 days before filing**

| Date | Description | Name | Deposit/Withdrawal |
|------|-------------|------|-------------------:|
| 8/22/2024 | ADP WAGE PAY WAGE PAY 240822 5920566608762BW | ADP | - 177,990.69 |
| 8/22/2024 | ADP Tax ADP Tax 240822 092BW 082334A01 | ADP | - 74,492.72 |
| 8/22/2024 | ADP WAGE GARN WAGE GARN 240822 5920566608772BW | ADP | - 702.39 |
| 8/22/2024 | CANTON TOWNSHIP ONLINE PMT CKF400625797POS | Canton Township | -1949.92 |
| 8/22/2024 | CHECK (SUBSTITUTE) - Delta Dental | Delta Dental | - 87.21 |
| 8/22/2024 | CHECK (SUBSTITUTE) - Delta Dental | Delta Dental | - 368.43 |
| 8/22/2024 | CHECK (SUBSTITUTE) - Delta Dental | Delta Dental | - 1,577.22 |
| 8/23/2024 | ADP PAYROLL FEES ADP FEES 240823 928534260086 | ADP | - 518.67 |
| 8/23/2024 | CH TWP OF CANTON WATER 240822 9751134 | City of Canton | - 744.93 |
| 8/23/2024 | CHECK (SUBSTITUTE) - A smartsign store | A smartsign store | - 155.72 |
| 8/23/2024 | CHECK (SUBSTITUTE) - AIRGAS USA LLC | Airgas | - 200.68 |
| 8/23/2024 | CHECK (SUBSTITUTE) - National Vision Administrators | National vision Administrators | - 406.51 |
| 8/23/2024 | CHECK (SUBSTITUTE) - A smartsign store | A smartsign store | - 518.61 |
| 8/23/2024 | CHECK (SUBSTITUTE) - Jan-pro of Columbia | Jan-Pro | - 542.00 |
| 8/23/2024 | CHECK (SUBSTITUTE) - A smartsign store | A smartsign store | - 1,708.86 |
| 8/26/2024 | ADP 401k ADP 401k 240826 092BW 082334V01 | ADP | - 20,980.70 |
| 8/27/2024 | TRADE SERVICES OSB25541M | Comerica Bank | - 30.00 |
| 8/27/2024 | TRADE SERVICES OSB25541M | Comerica Bank | - 150.00 |
| 8/27/2024 | FEDERAL EXPRESS DEBIT 240826 | Fedex | - 551.18 |
| 8/27/2024 | TRADE SERVICES OSB25541M | Comerica Bank | - 1,419.44 |
| 8/27/2024 | CHECK (SUBSTITUTE) - Glasweld | Glasweld | - 1,873.45 |
| 8/27/2024 | UNITED GRPW PREM 240826 2408260204547 - Mutual of Omaha | Mutual of Omaha | - 1,972.94 |
| 8/27/2024 | SUBURBAN PROPANE 240826 1193690 | Suburban | - 2,281.27 |
| 8/28/2024 | HARLAND CLARKE CHK ORDER 240824 | Harland Clarke | - 16.74 |
| 8/28/2024 | DS WATERS OF AME MSInvoice 240827 - Alhambra | Alhambra | - 813.32 |
| 8/28/2024 | CHECK (SUBSTITUTE) - Avenue Logistics | avenue Logistics | - 850.00 |
| 8/28/2024 | CHECK (SUBSTITUTE) - Amazon business | Amazon Business | - 1,909.97 |
| 8/29/2024 | emburse.com emburse.co ST-N9H6Y0R8U5W8 | Emburse | - 1,000.00 |
| 8/29/2024 | IRS USATAXPYMT 082924 270464292936942 | IRS | - 5,281.18 |
| 8/29/2024 | CHECK (SUBSTITUTE) - Avenue Logistics | avenue Logistics | - 850.00 |
| 8/30/2024 | CULLIGAN ANN ARB ONLINE PMT CKF400625797POS | Culligan | - 32.00 |
| 8/30/2024 | ADP SCREENING ACH ITEMS 3156282 | ADP | - 50.00 |
| 8/30/2024 | ULINE SUPPLIES 240829 1925666 | Uline | - 246.64 |
| 8/30/2024 | ADP PAYROLL FEES ADP FEES 240830 927334420293 | ADP | - 748.30 |
| 8/30/2024 | WIRE # 013256 BNF KUKA de Mexico FED # 000625 | Kuka Mexico | - 1,886.00 |
| 8/30/2024 | WIRE # 008410 BNF Shanghai EA Su FED # 000366 | Shanghai EA Supply Chain | - 668.00 |
| 8/30/2024 | Vail Haggerty, LLC | Vail Haggerty, LLC | - 42,501.37 |
| 8/30/2024 | OTC Industrial Tech | OTC | - 2,385.00 |
| 8/30/2024 | Sunbelt Rentals, Inc | Sunbelt Rentals, Inc | - 1,379.34 |
| 8/30/2024 | Laura Duran de Torres | Laura Duran de Torres | - 846.45 |
| 8/30/2024 | Prologis, L.P. | Prologis, L.P. | - 39,538.30 |
| 8/30/2024 | 321 LOGISTICS LLC | 321 Logistics | - 46,126.83 |
| 8/30/2024 | Maria Carolina Montano | Carolina Montano | - 642.47 |
| 8/30/2024 | Anthony Arciniega | Anthony Arciniega | - 106.25 |
| 8/30/2024 | Jose Manuel Gonzalez | Jose Manuel Gonzalez | - 1,482.12 |
| 8/30/2024 | Radwell International | Radwell | - 807.65 |
| 8/30/2024 | Atlas Copco | Atlas Copco | - 1,079.07 |
| 8/30/2024 | Prologis Energy LLC | Prologis Energy LLC | - 8,525.55 |
| 9/3/2024 | CHECK (SUBSTITUTE) - CULLIGAN WATER/TOTAL WATER TREATMENT | Total Water treatment | - 176.50 |
| 9/3/2024 | CHECK (SUBSTITUTE) - Raymond Carolina Handling | Raymond Carolina Handling | - 2,191.36 |
| 9/4/2024 | DTE Energy 800477474 240903 | DTE | - 65.83 |
| 9/4/2024 | California Profe WWP*Califo | California Professionals | - 109.00 |
| 9/4/2024 | SUBURBAN PROPANE 240903 3889187 | Suburban | - 306.28 |
| 9/4/2024 | American Express Travel | American Express | - 6,428.33 |
| 9/4/2024 | Bruno Santos Fonseca | Bruno Santos Fonseca | - 1,939.76 |
| 9/4/2024 | CHECK (SUBSTITUTE) - Capital Waste Services | Capital Waste | - 331.13 |
| 9/4/2024 | CHECK (SUBSTITUTE) - RS. Hughes | R.S. Hughes Company | - 787.20 |
| 9/5/2024 | ADP WAGE PAY WAGE PAY 240905 7350697948952BW | ADP | - 188,750.39 |
| 9/5/2024 | ADP Tax ADP Tax 240905 092BW 090636A01 | ADP | - 74,211.65 |
| 9/5/2024 | ADP WAGE GARN WAGE GARN 240905 7350697948962BW | ADP | - 702.39 |
| 9/5/2024 | Amazon | Amazon Business | - 2,024.44 |
| 9/5/2024 | CHECK (SUBSTITUTE) - Crandall Corporation | Crandall | - 425.00 |
| 9/6/2024 | W W GRAINGER INC Invoice 0887794891 | Grainger | - 103.34 |
| 9/6/2024 | ADP PAYROLL FEES ADP FEES 240906 926034377283 | ADP | - 991.27 |
| 9/6/2024 | WIRE TRANSFER - Lawyers Lynnell Holmes | Lynnell Holmes | - 4,529.00 |
| 9/6/2024 | WIRE TRANSFER - Lynnell Holmes | Lynnell Holmes | - 529.00 |

**SOFA Q. 3 - Payment to creditors within 90 days before filing**

| Date | Description | Name | Deposit/Withdrawal |
|------|-------------|------|-------------------:|
| 9/6/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | -    3,325.00 |
| 9/6/2024 | Power Business technology | Power Business technology | -    1,169.81 |
| 9/6/2024 | Crestaff | Crestaff | -    1,853.21 |
| 9/6/2024 | CHECK (SUBSTITUTE) - Raymond Carolina Handling | Raymond Carolina Handling | -    2,191.36 |
| 9/6/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | -    850.00 |
| 9/6/2024 | Airgas USA LLC - CHECK | Airgas | -    182.28 |
| 9/9/2024 | ULINE SUPPLIES 240906 4797422 | Uline | -    4,849.75 |
| 9/9/2024 |  ADP 401k ADP 401k 240909 092BW 090636V0 | ADP | -    21,187.05 |
| 9/9/2024 | 3E Nano Corporation payment | 3eNano | -    10,000.00 |
| 9/9/2024 | Prologis Essentials | Prologis Essentials | -    214.34 |
| 9/10/2024 | Toshiba Financial - ACCTSERVICE-DAL ONLINE PMT CKF400625797POS | Toshiba | -    198.43 |
| 9/10/2024 | DS WATERS OF AME MSInvoice 240907 - Alhambra | Alhambra | -    81.40 |
| 9/10/2024 | CHECK (SUBSTITUTE) - CINTAS CORPORATION | Cintas Corporation | -    181.77 |
| 9/10/2024 | CHECK (SUBSTITUTE) - R.S. Hughes | R.S. Hughes Company | -    302.60 |
| 9/11/2024 | City of Tracy WEB PMTS 091124 MFFH2P | City of Tracy | -    35,027.00 |
| 9/11/2024 |  CAPITALWASTESERV PURCHASE 240910 | Capital Waste | -    1,390.65 |
| 9/11/2024 | Amazon | Amazon Business | -    783.53 |
| 9/12/2024 | COMMERCIAL CARD PAYMENTS AGPEGLASSCO8740 | Comerica Credit Cards | -    27,053.81 |
| 9/12/2024 | Fundacao Carlos Alberto Vanzolini | Fundacao Carlos Alberto Vanzolini | -    180.00 |
| 9/12/2024 | SINE Small Core 1y Subscription | Sine | -    828.00 |
| 9/12/2024 | Bruno Santos Fonseca | Bruno Santos Fonseca | -    514.39 |
| 9/12/2024 | Bruno Santos Fonseca | Bruno Santos Fonseca | -    127.10 |
| 9/12/2024 | John Tanner | John Tanner | -    192.22 |
| 9/12/2024 | Recruitgigs | Recruitgigs, LLC | -    1,634.14 |
| 9/12/2024 | Natalia Rueda | Natalia Rueda | -    431.02 |
| 9/12/2024 | Angel Rodrigo | Angel Rodrigo | -    863.31 |
| 9/12/2024 | Mauricio Echeverri | Mauricio Echeverri | -    218.93 |
| 9/12/2024 | Brandon Hensley | Brandon Hensley | -    796.14 |
| 9/12/2024 | CHECK (SUBSTITUTE) - Avenue Logistics | avenue Logistics | -    1,225.00 |
| 9/12/2024 | CHECK (SUBSTITUTE) - Avenue Logistics | avenue Logistics | -    1,000.00 |
| 9/12/2024 | CHECK (SUBSTITUTE) - Canon Financial Services | Canon | -    335.66 |
| 9/13/2024 | FEDERAL EXPRESS DEBIT 240912 | Fedex | -    2.73 |
| 9/13/2024 |  IRS USATAXPYMT 091324 270465750071862 | IRS | -    17,500.00 |
| 9/13/2024 | - SUBURBAN PROPANE 240912 7010247 | Suburban | -    534.21 |
| 9/13/2024 | DTE Energy 800477474 240912 | DTE | -    15,857.63 |
| 9/13/2024 |  ADP PAYROLL FEES ADP FEES 240913 395096290414 | ADP | -    755.80 |
| 9/13/2024 | CHECK - South Carolina Department of Revenue | South Carolina Department of Revenue | -    1,000.00 |
| 9/13/2024 | CHECK (SUBSTITUTE) - AIRGAS USA LLC | Airgas | -    17.51 |
| 9/13/2024 | SERVICE CHARGE | Comerica Bank | -    361.05 |
| 9/13/2024 | SERVICE CHARGE | Comerica Bank | -    69.00 |
| 9/16/2024 | FEDERAL EXPRESS DEBIT 240913 | Fedex | -    9.20 |
| 9/16/2024 | FEDERAL EXPRESS DEBIT 240913 | Fedex | -    33.44 |
| 9/16/2024 | CHECK (SUBSTITUTE) -  Power Business Technology | Power Business technology | -    180.20 |
| 9/16/2024 | CHECK (SUBSTITUTE) - CCS Cleaning Services | CCS cleaning | -    750.00 |
| 9/16/2024 | THE HARTFORD INSPMTCL 14949658 | The Hartford | -    11,663.00 |
| 9/17/2024 | CHECK (SUBSTITUTE) - Crandall Corporation | Crandall | -    425.00 |
| 9/18/2024 |  COMERICA ONLINE BILLINGFEE CKF890177977POS | Comerica Bank | -    6.95 |
| 9/18/2024 |  COMERICA ONLINE BILLINGFEE CKF890177977POS | Comerica Bank | -    6.95 |
| 9/18/2024 |  COMERICA ONLINE BILLINGFEE CKF890177977POS | Comerica Bank | -    6.95 |
| 9/18/2024 |  COMERICA ONLINE BILLINGFEE CKF890177977POS | Comerica Bank | -    6.95 |
| 9/18/2024 | IRS USATAXPYMT 091824 270466251679792 | IRS | -    88,276.83 |
| 9/18/2024 | Ernst & Young | Ernst & Young | -    24,549.02 |
| 9/18/2024 | COMERICALPS6397 LEGAL CA | State tax payroll Legal Disputes | -    7,332.62 |
| 9/19/2024 | GLOBAL CAPITAL MARKETS ELECTRONIC DEBIT - Buhler | Buhler | -    112,490.00 |
| 9/19/2024 | TRAVELERS BUS INSUR 240918 9022120 | Travelers Insurance | -    45,902.40 |
| 9/19/2024 | UNITED GRPW PREM 240918 2409170236611 - Mutual of Omaha | Mutual of Omaha | -    1,904.06 |
| 9/19/2024 | ADP WAGE PAY WAGE PAY 240919 7860945341612BW | ADP | -    181,074.59 |
| 9/19/2024 | ADP Tax ADP Tax 240919 092BW 092038A01 | ADP | -    73,973.76 |
| 9/19/2024 | ADP WAGE GARN WAGE GARN 240919 7860945341622BW | ADP | -    702.39 |
| 9/19/2024 | Aetna Life & Casualty | Aetna Life & Casualty | -    72,221.28 |
| 9/19/2024 | CHECK (SUBSTITUTE) - Avenue Logistics | avenue Logistics | -    1,000.00 |
| 9/19/2024 | CHECK (SUBSTITUTE) - Avenue Logistics | avenue Logistics | -    850.00 |
| 9/20/2024 | Genesis Eng. Services | Genesis | -    10,020.00 |
| 9/20/2024 | CHECK (SUBSTITUTE) - Amazon Business | Amazon Business | -    443.56 |
| 9/23/2024 | ULINE SUPPLIES 240920 9463781 | Uline | -    694.31 |
| 9/23/2024 | ADP 401k ADP 401k 240923 092BW 092038V01 | ADP | -    23,156.14 |

Page 3

| Date | Description | Name | Deposit/Withdrawal |
|------|-------------|------|--------------------|
| 9/23/2024 | Fragomen | Fragomen | - 5,515.00 |
| 9/23/2024 | Recruitgigs LLC | Recruitgigs, LLC | - 13,682.43 |
| 9/23/2024 | Big Joe Handling Sys. | Big Joe Handling | - 1,001.31 |
| 9/23/2024 | Prologis Energy LLC | Prologis Energy LLC | - 7,367.13 |
| 9/23/2024 | Prologis Essentials | Prologis Essentials | - 214.34 |
| 9/23/2024 | Monarch | Monarch | - 8,189.40 |
| 9/23/2024 | Recruitgigs LLC | Recruitgigs, LLC | - 32,584.87 |
| 9/23/2024 | Webb contractors | Webb contractors | - 877.68 |
| 9/24/2024 | CHECK (SUBSTITUTE) - Delta Dental | Delta Dental | - 116.28 |
| 9/24/2024 | CHECK (SUBSTITUTE) - Delta Dental | Delta Dental | - 291.19 |
| 9/24/2024 | CHECK (SUBSTITUTE) - Delta Dental | Delta Dental | - 877.47 |
| 9/24/2024 | CHECK (SUBSTITUTE) - Delta Dental | Delta Dental | - 3,154.44 |
| 9/25/2024 | WASTE MANAGEMENT ONLINE PMT CKF400625797POS | Waste Management | - 320.48 |
| 9/25/2024 | FEDERAL EXPRESS DEBIT 240924 | Fedex | - 98.07 |
| 9/25/2024 | DOMINION ENERGY DRAFT 240924 | Dominion Energy | - 825.87 |
| 9/25/2024 | Littler México | Littler México | - 1,520.00 |
| 9/25/2024 | Shanghai EA Supply Chain | Shanghai EA Supply Chain | - 693.00 |
| 9/25/2024 | Hebei Keli | Keli | - 11,930.00 |
| 9/25/2024 | Recruitgigs | Recruitgigs, LLC | - 56,807.71 |
| 9/25/2024 | Big Joe Handling Sys. | Big Joe Handling | - 1,893.29 |
| 9/25/2024 | Radwell International | Radwell | - 443.12 |
| 9/25/2024 | Pablito Gonzales | Pablito Gonzales | - 319.34 |
| 9/25/2024 | Sukesh Karunanidhi | Sukesh Karunanidhi | - 729.61 |
| 9/25/2024 | Real Smart Marketing | Real Smart Marketing | - 1,000.00 |
| 9/25/2024 | CHECK (SUBSTITUTE) - SABOLS LLC | Sabols | - 104.94 |
| 9/27/2024 | SUBURBAN PROPANE 240926 1636824 | Suburban | - 1,190.32 |
| 9/27/2024 | California Profe WWP*Califo | California Professionals | - 232.00 |
| 9/27/2024 | FEDERAL EXPRESS DEBIT 240926 | Fedex | - 4,208.88 |
| 9/27/2024 | Dodson Brothers PAYMENT 240926 | Dodson Brothers | - 57.00 |
| 9/27/2024 | ADP SCREENING ACH ITEMS 3156282 | ADP | - 50.00 |
| 9/27/2024 | ADP PAYROLL FEES ADP FEES 240927 405061042926 | ADP | - 1,243.42 |
| 9/27/2024 | CHECK (SUBSITUTE) - National Vision Admin | National vision Administrators | - 432.79 |
| 9/30/2024 | VAN UNEN MIERSMA *ACH PAY 240927 | Van Unen | - 726.51 |
| 9/30/2024 | DS WATERS OF AME MSInvoice 240927 - Alhambra | Alhambra | - 477.60 |
| 9/30/2024 | CHECK (SUBSTITUTE) - AIRGAS USA LLC | Airgas | - 330.75 |
| 9/30/2024 | CHECK (SUBSTITUTE) - CINTAS CORPORATION | Cintas Corporation | - 339.94 |
| 10/1/2024 | CHECK (SUBSTITUTE) - REAL CLEAN COMMERCIAL | Real Clean | - 2,800.00 |
| 10/1/2024 | CHECK (SUBSTITUTE) - REAL CLEAN COMMERCIAL | Real Clean | - 2,800.00 |
| 10/2/2024 | Sunbelt Rentals, Inc | Sunbelt Rentals, Inc | - 1,379.34 |
| 10/2/2024 | 321 Logistics LLC | 321 Logistics | - 47,071.84 |
| 10/2/2024 | Prologis, L.P. | Prologis, L.P. | - 39,538.30 |
| 10/2/2024 | Prologis Essentials | Prologis Essentials | - 214.34 |
| 10/2/2024 | Vail Haggerty, LLC | Vail Haggerty, LLC | - 42,501.37 |
| 10/2/2024 | Recruitgigs LLC | Recruitgigs, LLC | - 21,744.20 |
| 10/3/2024 | AT&T (PAC BELL) ONLINE PMT CKF400625797POS | AT&T | - 984.17 |
| 10/3/2024 | ACCTSERVICE-DAL ONLINE PMT CKF400625797POS - Toshiba | Toshiba | - 229.15 |
| 10/3/2024 | ADP WAGE PAY WAGE PAY 241003 9290347775002BW | ADP | - 184,391.70 |
| 10/3/2024 | ADP Tax ADP Tax 241003 092BW 100440A01 | ADP | - 74,219.77 |
| 10/3/2024 | ADP WAGE GARN WAGE GARN 241003 9290347775012BW | ADP | - 702.39 |
| 10/3/2024 | ADP WAGE PAY WAGE PAY 241003 2301019373492BW | ADP | - 358.04 |
| 10/3/2024 | ADP Tax ADP Tax 241003 092BW 100440A02 | ADP | - 68.64 |
| 10/3/2024 | Carpela - Wire Transfer | Carpela | - 1,320.00 |
| 10/3/2024 | American Express Travel | American Express | - 6,137.88 |
| 10/3/2024 | COMCAST | COMCAST | - 804.95 |
| 10/3/2024 | OTC Industrial Tech | OTC | - 2,385.00 |
| 10/3/2024 | SystemP | SystemP | - 1,448.90 |
| 10/3/2024 | R.S. HUGHES COMPANY, INC. | R.S. Hughes Company | - 437.33 |
| 10/3/2024 | Hillside Contracting - R&D | Hillside | - 11,231.00 |
| 10/3/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 925.00 |
| 10/3/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 850.00 |
| 10/3/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 850.00 |
| 10/3/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 850.00 |
| 10/3/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 425.00 |
| 10/3/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 425.00 |
| 10/3/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 425.00 |
| 10/3/2024 | CHECK (SUBSTITUTE) - Amazon Business | Amazon Business | - 232.93 |

| Date | Description | Name | Deposit/Withdrawal |
|---|---|---|---|
| 10/3/2024 | CHECK (SUBSTITUTE) - CINTAS CORPORATION | Cintas Corporation | - 181.77 |
| 10/4/2024 | CULLIGAN ANN ARB ONLINE PMT CKF400625797POS | Culligan | - 32.00 |
| 10/4/2024 | ULINE SUPPLIES 241003 3833541 | Uline | - 2,931.80 |
| 10/4/2024 | emburse.com emburse.co ST-T7J9L2D6R3L4 | Emburse | - 5,000.00 |
| 10/4/2024 | COMMERCIAL CARD PAYMENTS AGPEGLASSCO8740 | Comerica Credit Cards | - 27,676.49 |
| 10/4/2024 | ADP PAYROLL FEES ADP FEES 241004 402561981099 | ADP | - 999.22 |
| 10/4/2024 | emburse.com emburse.co ST-J4T6V9I1D6N0 | Emburse | - 2,000.00 |
| 10/7/2024 | GLOBAL CAPITAL MARKETS ELECTRONIC DEBIT - Buhler | Buhler | - 55,920.00 |
| 10/7/2024 | TRAVELERS BUS INSUR 241004 4518635 | Travelers Insurance | - 24,703.60 |
| 10/7/2024 | SUBURBAN PROPANE 241004 4506797 | Suburban | - 599.88 |
| 10/7/2024 | California Profe WWP*Califo | California Professionals | - 232.00 |
| 10/7/2024 | City of Tracy WEB PMTS 100724 S0JJ6P | City of Tracy | - 21,278.74 |
| 10/7/2024 | ADP 401k ADP 401k 241007 092BW 100440V01 | ADP | - 21,571.96 |
| 10/7/2024 | ADP 401k ADP 401k 241007 092BW 100440V02 | ADP | - 32.94 |
| 10/7/2024 | SystemP | SystemP | - 1,870.00 |
| 10/7/2024 | Joshua Preston | Joshua Preston | - 1,600.00 |
| 10/7/2024 | Prologis Energy LLC | Prologis Energy LLC | - 6,684.41 |
| 10/7/2024 | Recruitgigs LLC | Recruitgigs, LLC | - 10,090.00 |
| 10/7/2024 | Recruitgigs LLC | Recruitgigs, LLC | - 10,220.93 |
| 10/7/2024 | Radwell International | Radwell | - 1,624.89 |
| 10/7/2024 | Big Joe Handling Sys. | Big Joe Handling | - 3,545.19 |
| 10/7/2024 | CHECK (SUBSTITUTE) - City signs | City Signs | - 1,147.61 |
| 10/7/2024 | Aetna Life & Casualty | Aetna Life & Casualty | - 67,374.20 |
| 10/8/2024 | INDUSTRIA E COMERCIO CARPELA | Carpela | - 1,746.00 |
| 10/8/2024 | FEDERAL EXPRESS DEBIT 241007 | Fedex | - 41.24 |
| 10/8/2024 | CHECK (SUBSTITUTE) - National Vision Administrators | National vision Administrators | - 392.68 |
| 10/8/2024 | CHECK (SUBSTITUTE) - Fastenal Company | Fastenal | - 717.45 |
| 10/9/2024 | AT&T (PAC BELL) ONLINE PMT CKF400625797POS | AT&T | - 1,671.16 |
| 10/9/2024 | ULINE SUPPLIES 241008 5551288 | Uline | - 10,351.96 |
| 10/9/2024 | COMERICALPS6397 LEGAL CA | State tax payroll Legal Disputes | - 2,090.25 |
| 10/10/2024 | REPUBLICSERVICES RSIBILLPAY 101024 | Republic Services | - 6,312.52 |
| 10/10/2024 | DOMINION ENERGY DRAFT 241009 | Dominion Energy | - 971.30 |
| 10/10/2024 | STAPLESCONTRACT EMAGIAPMT 000002746048766 | Staples | - 570.66 |
| 10/10/2024 | FEDERAL EXPRESS DEBIT 241009 | Fedex | - 221.22 |
| 10/10/2024 | CHECK (SUBSTITUTE) - Airgas LLC | Airgas | - 189.28 |
| 10/11/2024 | DS WATERS OF AME MSInvoice 241010 - Alhambra | Alhambra | - 182.10 |
| 10/11/2024 | ADP PAYROLL FEES ADP FEES 241011 928435064158 | ADP | - 824.10 |
| 10/11/2024 | Brenda Gabor | Brenda Gabor | - 76.78 |
| 10/11/2024 | Carolina Montano | Carolina Montano | - 558.74 |
| 10/11/2024 | Aldair Guzman | Aldair Guzman | - 184.63 |
| 10/11/2024 | SERVICE CHARGE | Comerica Bank | - 207.93 |
| 10/11/2024 | CHECK (SUBSTITUTE) - Delta Dental | Delta Dental | - 3,042.90 |
| 10/11/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 910.00 |
| 10/11/2024 | CHECK (SUBSTITUTE) - Delta Dental | Delta Dental | - 906.54 |
| 10/11/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 850.00 |
| 10/11/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 850.00 |
| 10/11/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 850.00 |
| 10/11/2024 | CHECK (SUBSTITUTE) - Delta Dental | Delta Dental | - 744.63 |
| 10/11/2024 | CHECK (SUBSTITUTE) - All type Fire & Security | All type Fire & Security | - 504.00 |
| 10/11/2024 | CHECK (SUBSTITUTE) - AVENUE LOGISTICS | avenue Logistics | - 425.00 |
| 10/11/2024 | CHECK (SUBSTITUTE) - Delta Dental | Delta Dental | - 58.14 |
| 10/11/2024 | IRS USATAXPYMT 101124 270468581779709 | IRS | - 30.00 |
| 10/11/2024 | SERVICE CHARGE | Comerica Bank | - 66.00 |
| 10/15/2024 | IRS USATAXPYMT 101524 270468962521565 | IRS | - 40.00 |
| 10/15/2024 | DTE Energy 800477474 241014 | DTE | - 66.28 |
| 10/15/2024 | DTE Energy 800477474 241014 | DTE | - 14,276.01 |
| 10/15/2024 | John Tanner | John Tanner | - 440.56 |
| 10/15/2024 | Berliner Cohen LLP | Berliner Cohen | - 9,446.00 |
| 10/15/2024 | Fisher Phillips | Fisher Phillips | - 896.40 |
| 10/15/2024 | CHECK (SUBSTITUTE) - Canon Financial Services | Canon | - 50.13 |
| 10/15/2024 | CHECK (SUBSTITUTE) - Canon Financial Services | Canon | - 331.02 |
| 10/15/2024 | CHECK (SUBSTITUTE) - Canon Financial Services | Canon | - 818.01 |
| 10/16/2024 | THE HARTFORD INSPMTCL 14949658 | The Hartford | - 11,663.00 |
| 10/16/2024 | BANK OF STOCKTON ACCTVERIFY | Bank of Stockton | - 1.20 |
| 10/16/2024 | Recruitgigs LLC | Recruitgigs, LLC | - 32,255.61 |
| 10/16/2024 | Genesis Eng. Services | Genesis | - 8,664.00 |

**SOFA Q. 3 - Payment to creditors within 90 days before filing**

| Date | Description | Name | Deposit/Withdrawal |
|---|---|---|---|
| 10/16/2024 | EY | Ernst & Young | - 20,895.50 |
| 10/17/2024 | UNITED GRPW PREM 241016 2410160276749 | Mutual of Omaha | - 1,878.68 |
| 10/17/2024 | AZ DEPT OF REV CCDDIR.DBT 453817255 | Arizona Department of Revenue | - 89.00 |
| 10/17/2024 | COMERICA ONLINE BILLINGFEE CKF184045027POS | Comerica Bank | - 6.95 |
| 10/17/2024 | COMERICA ONLINE BILLINGFEE CKF184045027POS | Comerica Bank | - 6.95 |
| 10/17/2024 | COMERICA ONLINE BILLINGFEE CKF184045027POS | Comerica Bank | - 6.95 |
| 10/17/2024 | COMERICA ONLINE BILLINGFEE CKF184045027POS | Comerica Bank | - 6.95 |
| 10/17/2024 | ADP WAGE PAY WAGE PAY 241017 7670942399152BW | ADP | - 228,481.66 |
| 10/17/2024 | ADP Tax ADP Tax 241017 092BW 101842A01 | ADP | - 89,594.46 |
| 10/17/2024 | ADP WAGE GARN WAGE GARN 241017 7670942399162BW | ADP | - 561.69 |
| 10/17/2024 | Cintas corporation (check) | Cintas Corporation | - 385.51 |
| 10/17/2024 | Avenue Logistics (check) | avenue Logistics | - 850.00 |
| 10/17/2024 | Avenue Logistics (check) | avenue Logistics | - 850.00 |
| 10/17/2024 | Amazon business | Amazon Business | - 1,136.69 |
| 10/17/2024 | R.S. Hughes Company | R.S. Hughes Company | - 874.66 |
| 10/17/2024 | Big Joe Handling Sys. | Big Joe Handling | - 1,001.31 |
| 10/17/2024 | Helm Bank Maintenance fees | Helm Bank | - 500.00 |
| 10/18/2024 | Barnes and Associates | Barnes and Associates | - 3,700.00 |
| 10/18/2024 | SUBURBAN PROPANE 241017 8894907 | Suburban | - 977.45 |
| 10/18/2024 | CHECK (SUBSTITUTE) - 4IMPRINT | 4Imprint | - 790.06 |
| 10/18/2024 | CMR PARTNERS SALE 241018 | Jan-Pro | - 542.00 |
| 10/18/2024 | W W GRAINGER INC Invoice 0887794891 | Grainger | - 228.72 |
| 10/18/2024 | Dodson Brothers PAYMENT 241017 | Dodson Brothers | - 114.00 |
| 10/21/2024 | ULINE SUPPLIES 241018 8969004 | Uline | - 1,912.88 |
| 10/21/2024 | Transfer fees | Helm Bank | - 40.00 |
| 10/21/2024 | ADP 401k ADP 401k 241021 092BW 101842V01 | ADP | - 24,661.26 |
| 10/22/2024 | SUBURBAN PROPANE 241021 0164273 | Suburban | - 581.84 |
| 10/22/2024 | CHECK (SUBSTITUTE) - REAL CLEAN COMMERCIAL | Real Clean | - 2,800.00 |
| 10/23/2024 | CH TWP OF CANTON TAXES 241022 0227472 | Canton Township | - 1,228.85 |
| 10/24/2024 | CULLIGAN ANN ARB ONLINE PMT CKF400625797POS | Culligan | - 6.99 |
| 10/24/2024 | WASTE MANAGEMENT ONLINE PMT CKF400625797POS | Waste management | - 311.09 |
| 10/24/2024 | WIRE # 005100 BNF Consultoria en SWF # 374840 | CTI | - 3,780.00 |
| 10/24/2024 | Pablito Gonzales | Pablito Gonzales | - 358.06 |
| 10/24/2024 | Sunbelt Rentals, Inc | Sunbelt Rentals, Inc | - 1,440.82 |
| 10/24/2024 | OTC Industrial Tech | OTC | - 2,385.00 |
| 10/24/2024 | Angel Rodrigo | Angel Rodrigo | - 1,666.54 |
| 10/24/2024 | Yoee Marte Mendoza | Yoee Marte Mendoza | - 1,072.06 |
| 10/24/2024 | PEIBEI ZHANG | Jessica Zhang | - 17.43 |
| 10/24/2024 | Marco A Briones | Marco A Briones | - 1,234.19 |
| 10/24/2024 | Jose Sanchez | Jose Sanchez | - 2,155.20 |
| 10/24/2024 | Sukesh Karunanidhi | Sukesh Karunanidhi | - 3,316.18 |
| 10/25/2024 | ADP PAYROLL FEES ADP FEES 241025 930935141688 | ADP | - 1,274.81 |
| 10/25/2024 | Andres Fernando Sarmiento Santos | Andres Sarmiento | - 2,666.60 |
| 10/25/2024 | ADP SCREENING ACH ITEMS 3156282 | ADP | - 50.00 |
| 10/25/2024 | PEIBEI ZHANG | Jessica Zhang | - 116.10 |
| 10/25/2024 | Ernst & Young U.S. LLP | Ernst & Young | - 28,698.00 |
| 10/25/2024 | Yoee Marte Mendoza | Yoee Marte Mendoza | - 1,220.52 |
| 10/25/2024 | RecruitGigs, LLC | Recruitgigs, LLC | - 28,870.39 |
| 10/28/2024 | CHECK (SUBSTITUTE) MCMASTER SUPPLY COMPANY | Mcmaster | - 394.01 |
| 10/28/2024 | CHECK (SUBSTITUTE) AMAZON BUSSINES | Amazon | - 475.66 |
| 10/28/2024 | CHECK (SUBSTITUTE) AVENUE LOGISTCS LLC | Avenue Logistics | - 850.00 |
| 10/28/2024 | CHECK (SUBSTITUTE) AVENUE LOGISTCS LLC | avenue Logistics | - 850.00 |
| 10/28/2024 | CHECK (SUBSTITUTE) BRWIO SANTOS FONSECA | Bruno Santos Fonseca | - 1,125.00 |
| 10/28/2024 | CHECK (SUBSTITUTE) KATHERINE CLAUDIO | Katherine Claudio | - 1,403.69 |
| 10/28/2024 | CHECK (SUBSTITUTE) AMAZON BUSSINES | Amazon Business | - 1,462.62 |
| 10/28/2024 | CHECK (SUBSTITUTE) MARIE L POUTONS | Marie Poutons | - 1,614.18 |
| 10/28/2024 | CHECK (SUBSTITUTE) JAZMIN MANGUIA | Jazmin Manguia | - 1,765.29 |
| 10/28/2024 | CHECK (SUBSTITUTE) JAGDEEP KOUR SAHATA | Jagdeep Kour | - 1,816.03 |
| 10/28/2024 | CHECK (SUBSTITUTE) JAMES R. CHAMBERS | James Chambers | - 2,133.96 |
| 10/28/2024 | CHECK (SUBSTITUTE) MIGUEL A LOPEZ | Miguel Lopez | - 2,246.32 |
| 10/28/2024 | CHECK (SUBSTITUTE) LUIS RODRIGUEZ CRUZ | Luis Rodriguez | - 2,365.78 |
| 10/28/2024 | CHECK (SUBSTITUTE) RODRIGO HERRERA | Rodrigo Herrera | - 2,488.55 |
| 10/28/2024 | CHECK (SUBSTITUTE) NANCY NOEMI ALEJOS | Nancy Alejos | - 2,683.35 |
| 10/28/2024 | CHECK (SUBSTITUTE) DESTINY R KNIGHTON | Destiny Knighton | - 3,204.02 |
| 10/28/2024 | CHECK (SUBSTITUTE) JOSHUA PRESTON | Joshua Preston | - 3,456.13 |
| 10/28/2024 | CHECK (SUBSTITUTE) MARCO A BRIONES | Marco Briones | - 5,998.24 |

**SOFA Q. 3 - Payment to creditors within 90 days before filing**

| Date | Description | Name | Deposit/Withdrawal |
|---|---|---|---|
| 10/28/2024 | CHECK (SUBSTITUTE) JOSETINA BACA ARENAS | Josefina Baca | - 7,195.00 |
| 10/28/2024 | CHECK (SUBSTITUTE) LUIS F LOPEZ | Luis Lopez | - 8,130.18 |
| 10/28/2024 | CHECK (SUBSTITUTE) JOSE A SANCHEZ | Jose Sanchez | - 8,628.17 |
| 10/28/2024 | CHECK (SUBSTITUTE) JOSE MANUEL GONZALEZ | Jose Manuel Gonzalez | - 14,689.13 |
| 10/28/2024 | RecruitGigs, LLC | Recruitgigs, LLC | - 71,846.45 |
| 10/28/2024 | Big Joe Handling Sys. | Big Joe Handling | - 2,933.81 |
| 10/29/2024 | PENDING - W W GRAINGER INC Invoice 0887794891 | Grainger | - 31.51 |
| 10/29/2024 | PENDING - W W GRAINGER INC Invoice 0887794891 | Grainger | - 131.27 |
| 10/29/2024 | PENDING - W W GRAINGER INC Invoice 0887794891 | Grainger | - 154.98 |
| 10/29/2024 | PENDING - W W GRAINGER INC Invoice 0887794891 | Grainger | - 221.15 |
| 10/29/2024 | PENDING - FEDERAL EXPRESS DEBIT 241028 | Fedex | - 712.36 |
| 10/29/2024 | PENDING - DOMINIONENERGYSC ONLINE PMT CKF400625797POS | Dominion Energy | - 1,797.17 |
| 10/29/2024 | PEIBEI ZHANG | Jessica Zhang | - 92.41 |
| 10/29/2024 | VALTEC CONSULTORES S.R.L. | Valtec Consultores | - 632.57 |
| 10/30/2024 | PENDING - ULINE SUPPLIES 241029 2379844 | Uline | - 12,725.86 |
| 10/30/2024 | PENDING - STAPLESCONTRACT EMAGIAPMT 000003968937500 | Staples | - 306.92 |
| 10/30/2024 | PENDING - VAN UNEN MIERSMA *ACH PAY 241029 | Van Unen | - 129.30 |
| 10/30/2024 | CHECK (SUBSTITUTE) Maria elizabeth rodriguez | Maria Rodriguez | - 1,872.23 |
| 10/30/2024 | CHECK (SUBSTITUTE) Antony Arciniega | Anthony Arciniega | - 3,015.83 |
| 10/30/2024 | CHECK (SUBSTITUTE) Joel Parra | Joel Parra | - 3,205.64 |
| 10/30/2024 | CHECK (SUBSTITUTE) Angel Rodrigo | Angel Rodrigo | - 7,556.59 |
| 10/30/2024 | CHECK (SUBSTITUTE) Bruno santos fonseca | Bruno Santos Fonseca | - 7,820.62 |
| 10/30/2024 | CHECK (SUBSTITUTE) Sukesh Karunanidhi | Sukesh Karunanidhi | - 7,842.42 |
| 10/30/2024 | CHECK (SUBSTITUTE) Rodrigo avalos | Rodrigo Avalos | - 10,673.02 |
| 10/30/2024 | Scott Behling | Scott Behling | - 155.25 |
| 10/31/2024 | ADP WAGE GARN WAGE GARN 241031 5450941371222BW | ADP | - 561.69 |
| 10/31/2024 | ADP Tax ADP Tax 241031 092BW 103144A01 | ADP | - 130,493.93 |
| 10/31/2024 | ADP Tax ADP Tax 241031 092BW 110144A01 | ADP | - 138,906.57 |
| 10/31/2024 | ADP Tax ADP Tax 241031 092BW 103144A02 | ADP | - 146,794.80 |
| 10/31/2024 | ADP WAGE PAY WAGE PAY 241031 5450941371212BW | ADP | - 205,137.79 |
| 10/31/2024 | ADP WAGE PAY WAGE PAY 241031 9301353031932BW | ADP | - 598,105.55 |
| 10/31/2024 | WITHDRAWAL - WIRE TRANSFER | AGP Worldwide Operations | - 58,580.00 |
| 10/31/2024 | CHECK (SUBSTITUTE) NATIONAL VISION ADMINISTRATORS | National vision Administrators | - 392.68 |
| 10/31/2024 | CHECK (SUBSTITUTE) EDWARD M HINOJOSA | Edward Hinojosa | - 2,029.94 |
| 10/31/2024 | CHECK (SUBSTITUTE) OLU IGE | Ige Olu | - 3,504.79 |
| 10/31/2024 | CHECK (SUBSTITUTE) ARACELI RAMIREZ | Araceli Ramirez | - 3,111.92 |
| 10/31/2024 | CHECK (SUBSTITUTE)NORMA CAMPOS | Norma Campos | - 2,070.09 |
| 11/1/2024 | ADP PAYROLL FEES ADP FEES 241101 442575373480 | ADP | - 1,002.25 |
| 11/1/2024 | ADP 401k ADP 401k 241101 092BW 103144V01 | ADP | - 26,629.72 |
| 11/1/2024 | ADP Tax ADP Tax 241101 092BW 103144A03 | ADP | - 29,356.48 |
| 11/1/2024 | ADP 401k ADP 401k 241101 092BW 103144V02 | ADP | - 31,927.92 |
| 11/1/2024 | ADP WAGE PAY WAGE PAY 241101 9303355980092BW | ADP | - 112,697.68 |
| 11/1/2024 | CHECK (SUBSTITUTE) DANIEL FEAO´KATOA | Daniel O'katoa | - 1,604.52 |
| 11/1/2024 | CHECK (SUBSTITUTE)ALONDRA GUITIERREZ | Alondra Gutierrez | - 2,014.89 |
| 11/1/2024 | CHECK (SUBSTITUTE) LAURA SOFIA DURAN | Laura Duran de Torres | - 2,077.54 |
| 11/1/2024 | CHECK (SUBSTITUTE) CULLIGAN WATER CONDITTION | Culligan | - 2,147.60 |
| 11/1/2024 | CHECK (SUBSTITUTE) MIGUEL RODRIGUEZ | Miguel Rodriguez | - 3,591.74 |
| 11/1/2024 | CHECK (SUBSTITUTE) SOMNID KEOMEE | Somnid Keomee | - 6,313.85 |
| 11/1/2024 | CHECK (SUBSTITUTE) JINFEI WANG | Jinfei Wang | - 8,371.55 |
| 11/4/2024 | ADP 401k ADP 401k 241104 092BW 103144V03 | ADP | - 11,435.39 |
| 11/4/2024 | ADP 401k ADP 401k 241104 092BW 110144V01 | ADP | - 31,955.61 |
| 11/5/2024 | CHECK (SUBSTITUTE) AVENUE LOGISTCS LLC | Avenue Logistics | - 425.00 |
| 11/5/2024 | CHECK (SUBSTITUTE) FASTENAL COMPANY | Fastenal | - 765.76 |
| 11/5/2024 | CHECK (SUBSTITUTE) AVENUE LOGISTCS LLC | Avenue Logistics | - 850.00 |
| 11/5/2024 | CHECK (SUBSTITUTE) AVENUE LOGISTCS LLC | Avenue Logistics | - 1,275.00 |
| 11/5/2024 | CHECK (SUBSTITUTE) AVENUE LOGISTCS LLC | Avenue Logistics | - 1,275.00 |
| 11/5/2024 | CHECK (SUBSTITUTE) RAYMOND CAROLINA HANDLING | Raymond Carolina Handling | - 2,191.36 |
| 11/5/2024 | CHECK (SUBSTITUTE) CANON FINANCIAL SERVICES INC | Canon | - 2,602.75 |
| 11/5/2024 | CHECK (SUBSTITUTE) CRANDALL COPORATION | Crandall | - 4,361.07 |
| 11/5/2024 | CHECK (SUBSTITUTE) CAPITAL WASTE SERVICES | Capital Waste | - 331.13 |
| 11/6/2024 | ENDING - PREFUND DEBIT | Comerica Bank | - 350.00 |
| 11/6/2024 | CHECK (SUBSTITUTE) REBECA MAGALLON | Rebeca Magallon | - 2,034.82 |
| 11/8/2024 | ADP PAYROLL FEES ADP FEES 241108 375074101335 | ADP | - 2,018.20 |
| 11/13/2024 | CHECK (SUBSTITUTE) JAN-PRO OF COLUMBI | Jan-Pro | - 542.00 |
| | | | - 5,121,036.58 |

| Centro | Material | Text | Store | TpMat | Gpo.artíc. | Sector | Mes | CtdStkTot. | CtdStkTot. | CHF | USD |
|--------|----------|------|-------|-------|-----------|--------|------|-----------|-----------|------|-----|
| CH05 | 100000687 | PRIMER GP402 | IM01 | ZROH | ZROH0013 | S9 | 10.2024 | 4,500.00 | ML | 6,806.89 | 7,851.99 |
| CH05 | 100004434 | PRIMER DOW 43518 | | ZROH | ZROH0013 | S9 | 10.2024 | 83,168.00 | ML | 36,593.90 | 42,212.37 |
| CH05 | 100004436 | PRIMER DOW 43533 | | ZROH | ZROH0013 | S9 | 10.2024 | 10,396.00 | ML | 414.63 | 478.29 |
| CH05 | 600041574 | S_3.0_DV_VOL_V536_RF_U_LA_IF_LowE_1 | IM02 | ZHAL | ZHAL0016 | S2 | 10.2024 | 5.00 | UND | 353.60 | 407.89 |
| CH05 | 600041575 | S_3.0_DV_VOL_V536_RF_U_TE_BD_COVER_1 | IM02 | ZHAL | ZHAL0022 | S2 | 10.2024 | 368.00 | UND | 4,014.88 | 4,631.31 |
| CH05 | 600045573 | 3.0_VOL_V536_RF_UP_FW_LAMI_LOAR_DV_LAM | | ZHAL | ZHAL0017 | S2 | 10.2024 | 6.00 | PI | 1,477.68 | 1,704.56 |
| CH05 | 600045573 | 3.0_VOL_V536_RF_UP_FW_LAMI_LOAR_DV_LAM | IM02 | ZHAL | ZHAL0017 | S2 | 10.2024 | 125.00 | PI | 30,785.00 | 35,511.59 |
| CH05 | 600045584 | 3.0_VOL_V536_RF_BA_BD_LAMI_TEMP_DV_1 | | ZHAL | ZHAL0021 | S2 | 10.2024 | 622.00 | PI | 4,696.10 | 5,417.12 |
| CH05 | 600046678 | 3.0_VOL_P723_WS_FR_FW_LAMI_LAMI_DV_Base | | ZHAL | ZHAL0017 | S2 | 10.2024 | 15.00 | PI | 3,416.85 | 3,941.46 |
| CH05 | 600046685 | 3.0_VOL_P723_WS_FR_FW_LAMI_AGHD_DV_AGHD | | ZHAL | ZHAL0017 | S2 | 10.2024 | 19.00 | PI | 5,568.14 | 6,423.05 |
| CH05 | 600046924 | 3.0_VOL_P723_RF_UP_FW_LAMI_LAMI_DV_LOAR | | ZHAL | ZHAL0017 | S2 | 10.2024 | 10.00 | PI | 1,501.10 | 1,731.57 |
| CH05 | 600046954 | 3.0_VOL_V536_RF_UP_FW_LAMI_LAMI_DV_BASE | | ZHAL | ZHAL0017 | S2 | 10.2024 | 286.00 | PI | 73,244.60 | 84,490.25 |
| CH05 | 700047921 | VOL_V536_SR_VSG_5_D_02 | | ZFER | ZFER0004 | S2 | 10.2024 | 8.00 | PI | 2,644.96 | 3,051.06 |
| | | | | | | | | | | **171,518.33** | **197,852.50** |

| | |
|---|---|
| Raw material | 50,542.65 |
| WIP | 144,258.80 |
| FP | 3,051.06 |
| **Total** | **197,852.50** |

| Centro | Material | Text | Store | Plan.nec. | TpMat | Sector | Mes | CtdStkTot. | CtdStkTot. | CHF | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CH04 | 100000707 | PIN F5 PLIANT-WS LOCATOR PIN-LH 3M TAPE | | D01 | ZROH | S9 | 10.2024 | 5,622.00 | UND | 2,471.16 | 2,850.57 |
| CH04 | 100000707 | PIN F5 PLIANT-WS LOCATOR PIN-LH 3M TAPE | IM02 | D01 | ZROH | S9 | 10.2024 | 3,535.00 | UND | 1,553.82 | 1,792.39 |
| CH04 | 100000708 | PIN F5 PLIANT-WS LOCATOR PIN-RH 3M TAPE | | D01 | ZROH | S9 | 10.2024 | 1,716.00 | UND | 734.41 | 847.17 |
| CH04 | 100000883 | REAR SEAL TWIN MS RF F2 INNER 1.6 | | D01 | ZROH | S9 | 10.2024 | 237.00 | UND | 444.33 | 512.55 |
| CH04 | 100000883 | REAR SEAL TWIN MS RF F2 INNER 1.6 | IM02 | D01 | ZROH | S9 | 10.2024 | 363.00 | UND | 680.55 | 785.04 |
| CH04 | 100000886 | FRONT SPACER F2 UL 1.6 BT-2122 | | D01 | ZROH | S9 | 10.2024 | 27,016.00 | UND | 5,886.58 | 6,790.38 |
| CH04 | 100000886 | FRONT SPACER F2 UL 1.6 BT-2122 | IM02 | D01 | ZROH | S9 | 10.2024 | 9,290.00 | UND | 2,024.22 | 2,335.01 |
| CH04 | 100000887 | REAR SPACER BB F2 INNER 1.6 | | D01 | ZROH | S9 | 10.2024 | 2,220.00 | UND | 255.51 | 294.74 |
| CH04 | 100000887 | REAR SPACER BB F2 INNER 1.6 | IM02 | D01 | ZROH | S9 | 10.2024 | 10,379.00 | UND | 1,194.55 | 1,377.96 |
| CH04 | 100001182 | CAM BRKT MX WS AP3 ICFAN 1588600-00-E | | D01 | ZROH | S9 | 10.2024 | 223.00 | UND | 4,271.60 | 4,927.44 |
| CH04 | 100001182 | CAM BRKT MX WS AP3 ICFAN 1588600-00-E | IM02 | D01 | ZROH | S9 | 10.2024 | 135.00 | UND | 2,585.95 | 2,982.99 |
| CH04 | 100001183 | CAM BRKT MS WS AP3 ICFAN 1588531-00-E | | D01 | ZROH | S9 | 10.2024 | 864.00 | UND | 15,079.03 | 17,394.20 |
| CH04 | 100001183 | CAM BRKT MS WS AP3 ICFAN 1588531-00-E | IM02 | D01 | ZROH | S9 | 10.2024 | 234.00 | UND | 4,083.91 | 4,710.94 |
| CH04 | 100001453 | BRACKET F1 ZHOGSHAN HORD | | D01 | ZROH | S9 | 10.2024 | 68.00 | UND | 508.25 | 586.28 |
| CH04 | 100001453 | BRACKET F1 ZHOGSHAN HORD | IM02 | D01 | ZROH | S9 | 10.2024 | 443.00 | UND | 3,311.11 | 3,819.48 |
| CH04 | 100001595 | AVO INJT BRKT MX MTRX PGTRN 1800697-00-C | | D01 | ZROH | S9 | 10.2024 | 1,395.00 | UND | 26,888.62 | 31,016.98 |
| CH04 | 100001595 | AVO INJT BRKT MX MTRX PGTRN 1800697-00-C | IM02 | D01 | ZROH | S9 | 10.2024 | 2,208.00 | UND | 42,559.20 | 49,093.55 |
| CH04 | 100001757 | AVO EXTT SIDE SEAL LH 1781383-00-A | | D01 | ZROH | S9 | 10.2024 | 29.00 | UND | 87.78 | 101.26 |
| CH04 | 100001757 | AVO EXTT SIDE SEAL LH 1781383-00-A | IM02 | D01 | ZROH | S9 | 10.2024 | 462.00 | UND | 1,398.43 | 1,613.14 |
| CH04 | 100001758 | AVO EXTT SIDE SEAL RH 1781384-00-A | | D01 | ZROH | S9 | 10.2024 | 80.00 | UND | 242.85 | 280.14 |
| CH04 | 100001758 | AVO EXTT SIDE SEAL RH 1781384-00-A | IM02 | D01 | ZROH | S9 | 10.2024 | 400.00 | UND | 1,214.25 | 1,400.68 |
| CH04 | 100001798 | AVO INJT BRKT MS MTRX PGTRN 1775501-00-E | | D01 | ZROH | S9 | 10.2024 | 2,732.00 | UND | 52,831.76 | 60,943.32 |
| CH04 | 100001798 | AVO INJT BRKT MS MTRX PGTRN 1775501-00-E | IM02 | D01 | ZROH | S9 | 10.2024 | 1,858.00 | UND | 35,930.24 | 41,446.81 |
| CH04 | 100002118 | AVO EXTT SS LH TAPE GT6008 1781383-00-A | IM02 | D01 | ZROH | S9 | 10.2024 | 8,960.00 | UND | 27,645.32 | 31,889.86 |
| CH04 | 100002119 | AVO EXTT SS RH TAPE GT6008 1781384-00-A | IM02 | D01 | ZROH | S9 | 10.2024 | 8,960.00 | UND | 27,645.32 | 31,889.86 |
| CH04 | 100002120 | AVO EXTT F SEAL TAPE GT6008 1125165-00-D | IM02 | D01 | ZROH | S9 | 10.2024 | 6,600.00 | UND | 11,351.45 | 13,094.30 |
| CH04 | 100002121 | AVO EXTT R SEAL TAPE GT6008 1781385-00-A | IM02 | D01 | ZROH | S9 | 10.2024 | 6,000.00 | UND | 10,938.48 | 12,617.93 |
| CH04 | 100002228 | AVO INJT LOCATOR PIN 1077758-00-A | | D01 | ZROH | S9 | 10.2024 | 4,274.00 | UND | 1,482.44 | 1,710.05 |
| CH04 | 100002422 | ELECTRONICS CONN CAM MS AP4 1633441-00-C | | D01 | ZROH | S9 | 10.2024 | 2,969.00 | UND | 6,222.01 | 7,177.31 |
| CH04 | 100002422 | ELECTRONICS CONN CAM MS AP4 1633441-00-C | IM02 | D01 | ZROH | S9 | 10.2024 | 3,566.00 | UND | 7,473.12 | 8,620.51 |
| CH04 | 100004434 | PRIMER DOW 43518 | | D01 | ZROH | S9 | 10.2024 | 23,672.63 | ML | 1,223.69 | 1,411.57 |
| CH04 | 100004434 | PRIMER DOW 43518 | IM02 | D01 | ZROH | S9 | 10.2024 | 18,897.00 | ML | 976.82 | 1,126.80 |
| CH04 | 100004435 | PRIMER DOW 43520 A | | D01 | ZROH | S9 | 10.2024 | 9,122.20 | ML | 409.09 | 471.90 |
| CH04 | 100004435 | PRIMER DOW 43520 A | IM02 | D01 | ZROH | S9 | 10.2024 | 53,314.00 | ML | 2,390.92 | 2,758.01 |
| CH04 | 100004436 | PRIMER DOW 43533 | | D01 | ZROH | S9 | 10.2024 | 3.20 | ML | 0.14 | 0.16 |
| CH04 | 100004436 | PRIMER DOW 43533 | IM02 | D01 | ZROH | S9 | 10.2024 | 9,457.00 | ML | 413.74 | 477.26 |
| CH04 | 100004451 | CHANNEL F1 MISSION-X107960700A | | D01 | ZROH | S9 | 10.2024 | 139.00 | UND | 666.53 | 768.87 |
| CH04 | 100004451 | CHANNEL F1 MISSION-X107960700A | IM02 | D01 | ZROH | S9 | 10.2024 | 452.00 | UND | 2,167.42 | 2,500.20 |
| CH04 | 100004461 | CONECTOR F1 F5 ANTAYA-B604-5808-TWCNT | | D01 | ZROH | S9 | 10.2024 | 70.00 | UND | 102.23 | 117.93 |
| CH04 | 100004461 | CONECTOR F1 F5 ANTAYA-B604-5808-TWCNT | IM02 | D01 | ZROH | S9 | 10.2024 | 817.00 | UND | 1,193.18 | 1,376.38 |
| CH04 | 100004462 | CONECTOR F5 ANTAYA-B604-5601-TWHP | | D01 | ZROH | S9 | 10.2024 | 333.00 | UND | 661.80 | 763.41 |
| CH04 | 100004462 | CONECTOR F5 ANTAYA-B604-5601-TWHP | IM02 | D01 | ZROH | S9 | 10.2024 | 1,440.00 | UND | 2,861.85 | 3,301.25 |
| CH04 | 100004469 | COVER PBT F1 XUNDA-PLASTIC TRAY | | D01 | ZROH | S9 | 10.2024 | 1,525.00 | UND | 1,321.17 | 1,524.02 |
| CH04 | 100004469 | COVER PBT F1 XUNDA-PLASTIC TRAY | IM02 | D01 | ZROH | S9 | 10.2024 | 1,977.00 | UND | 1,712.76 | 1,975.73 |
| CH04 | 100004475 | PIN F2 RAMKO-104344300A | | D01 | ZROH | S9 | 10.2024 | 578.00 | UND | 635.41 | 732.97 |
| CH04 | 100004475 | PIN F2 RAMKO-104344300A | IM02 | D01 | ZROH | S9 | 10.2024 | 464.00 | UND | 510.09 | 588.41 |
| CH04 | 100004478 | PIN W/3M F1 PLIANT-MX WSHLD PIN | IM02 | D01 | ZROH | S9 | 10.2024 | 1,192.00 | UND | 476.80 | 550.01 |
| CH04 | 100004480 | Seal Tesla X F1 5759-00 Front 1599mm S | | D01 | ZROH | S9 | 10.2024 | 284.00 | UND | 690.35 | 796.34 |
| CH04 | 100004480 | Seal Tesla X F1 5759-00 Front 1599mm S | IM02 | D01 | ZROH | S9 | 10.2024 | 2,836.00 | UND | 6,893.79 | 7,952.23 |
| CH04 | 100004481 | SEALING BTMD F5 LHD ELKAMET-268157 | | D01 | ZROH | S9 | 10.2024 | 806.00 | UND | 2,640.49 | 3,045.90 |
| CH04 | 100004481 | SEALING BTMD F5 LHD ELKAMET-268157 | IM02 | D01 | ZROH | S9 | 10.2024 | 1,994.00 | UND | 6,532.42 | 7,535.38 |
| CH04 | 100004491 | SPACER EPDM F5 BETA-BT1223 | | D01 | ZROH | S9 | 10.2024 | 1,290.00 | UND | 129.86 | 149.80 |
| CH04 | 100004491 | SPACER EPDM F5 BETA-BT1223 | IM02 | D01 | ZROH | S9 | 10.2024 | 4,710.00 | UND | 474.16 | 546.96 |
| CH04 | 100006101 | SELLADOR DE URETANO BETASEAL 58302N DOW | | D01 | ZROH | S9 | 10.2024 | 2,344.16 | G | 36.65 | 42.28 |
| CH04 | 100006101 | SELLADOR DE URETANO BETASEAL 58302N DOW | IM02 | D01 | ZROH | S9 | 10.2024 | 43,256.00 | G | 676.38 | 780.23 |
| CH04 | 100006785 | BRACKET F1 QUANTA 113126500B | | D01 | ZROH | S9 | 10.2024 | 739.00 | UND | 13,229.68 | 15,260.91 |
| CH04 | 100006785 | BRACKET F1 QUANTA 113126500B | IM02 | D01 | ZROH | S9 | 10.2024 | 576.00 | UND | 10,311.63 | 11,894.83 |
| CH04 | 100006786 | BRACKET F5 QUANTA 113316300C | | D01 | ZROH | S9 | 10.2024 | 1,244.00 | UND | 22,207.76 | 25,617.44 |
| CH04 | 100006786 | BRACKET F5 QUANTA 113316300C | IM02 | D01 | ZROH | S9 | 10.2024 | 969.00 | UND | 17,298.48 | 19,954.41 |
| CH04 | 100007193 | Seal Tesla S F5 5357-02 LH 1530mm face s | | D01 | ZROH | S9 | 10.2024 | 2,519.00 | UND | 6,479.34 | 7,474.15 |
| CH04 | 100007193 | Seal Tesla S F5 5357-02 LH 1530mm face s | IM02 | D01 | ZROH | S9 | 10.2024 | 3,806.00 | UND | 9,789.74 | 11,292.81 |
| CH04 | 100007543 | WIRE CHANNEL MISSION F1 REFRESH PROTO | | D01 | ZROH | S9 | 10.2024 | 691.00 | UND | 3,312.25 | 3,820.80 |
| CH04 | 100007543 | WIRE CHANNEL MISSION F1 REFRESH PROTO | IM02 | D01 | ZROH | S9 | 10.2024 | 2,360.00 | UND | 11,312.47 | 13,049.34 |
| CH04 | 100007641 | REAR PIN F2 REFRESH KELI SERIE GREEN | | D01 | ZROH | S9 | 10.2024 | 4,551.00 | UND | 813.69 | 938.62 |
| CH04 | 100007641 | REAR PIN F2 REFRESH KELI SERIE GREEN | IM02 | D01 | ZROH | S9 | 10.2024 | 4,209.00 | UND | 752.54 | 868.08 |
| CH04 | 100007642 | FRONT PIN F2 REFRESH KELI SERIE WHITE | | D01 | ZROH | S9 | 10.2024 | 747.00 | UND | 272.96 | 314.87 |
| CH04 | 100008160 | CONECTOR CAM ANT REF B604-6615-TWC2 LONG | | D01 | ZROH | S9 | 10.2024 | 660.00 | UND | 1,330.43 | 1,534.70 |
| CH04 | 100008160 | CONECTOR CAM ANT REF B604-6615-TWC2 LONG | IM02 | D01 | ZROH | S9 | 10.2024 | 2,906.00 | UND | 5,857.91 | 6,757.31 |

| Centro | Material | Text | Store | Plan.nec. | TpMat | Sector | Mes | CtdStkTot. | CtdStkTot. | CHF | USD |
|--------|----------|------|-------|-----------|-------|--------|-----|-----------|-----------|-----|-----|
| CH04 | 100008542 | CONECTOR HWA INT B604-6076-TWF2A-REVB | | D01 | ZROH | S9 | 10.2024 | 284.00 | UND | 568.30 | 655.55 |
| CH04 | 100008542 | CONECTOR HWA INT B604-6076-TWF2A-REVB | IM02 | D01 | ZROH | S9 | 10.2024 | 2,706.00 | UND | 5,414.85 | 6,246.22 |
| CH04 | 100008544 | CONECTOR HWA EXT B604-6077-TWF2B-REVB | | D01 | ZROH | S9 | 10.2024 | 883.00 | UND | 1,780.60 | 2,053.99 |
| CH04 | 100008544 | CONECTOR HWA EXT B604-6077-TWF2B-REVB | IM02 | D01 | ZROH | S9 | 10.2024 | 940.00 | UND | 1,895.54 | 2,186.57 |
| CH04 | 100009128 | SIDE LH SEAL KEL MS RF F2 R 1564751-00-C | IM02 | D01 | ZROH | S9 | 10.2024 | 1,440.00 | UND | 4,117.63 | 4,749.83 |
| CH04 | 100009131 | SIDE SEAL RH KEL MS F2 SV 1050006-00-D | | D01 | ZROH | S9 | 10.2024 | 226.00 | UND | 1,204.81 | 1,389.79 |
| CH04 | 100009131 | SIDE SEAL RH KEL MS F2 SV 1050006-00-D | IM02 | D01 | ZROH | S9 | 10.2024 | 334.00 | UND | 1,780.55 | 2,053.93 |
| CH04 | 100009132 | SIDE SEAL LH KEL MS F2 SV 1050005-00-D | IM02 | D01 | ZROH | S9 | 10.2024 | 280.00 | UND | 1,758.40 | 2,028.38 |
| CH04 | 100009133 | FRONT SEAL KEL MS RF F2 SER 1125165-00-B | | D01 | ZROH | S9 | 10.2024 | 62.00 | UND | 566.93 | 653.97 |
| CH04 | 100009133 | FRONT SEAL KEL MS RF F2 SER 1125165-00-B | IM02 | D01 | ZROH | S9 | 10.2024 | 518.00 | UND | 4,736.62 | 5,463.86 |
| CH04 | 100009135 | 3SIDE SEAL KEL MS WS F5 LH 1087108-00-A | | D01 | ZROH | S9 | 10.2024 | 1,172.00 | UND | 5,908.00 | 6,815.09 |
| CH04 | 100009135 | 3SIDE SEAL KEL MS WS F5 LH 1087108-00-A | IM02 | D01 | ZROH | S9 | 10.2024 | 353.00 | UND | 1,779.46 | 2,052.67 |
| CH04 | 100009136 | 3SIDE SEAL KEL MX F1 SERV 1126488-00-A | | D01 | ZROH | S9 | 10.2024 | 2,009.00 | UND | 13,842.89 | 15,968.27 |
| CH04 | 100009136 | 3SIDE SEAL KEL MX F1 SERV 1126488-00-A | IM02 | D01 | ZROH | S9 | 10.2024 | 5,041.00 | UND | 34,734.71 | 40,067.72 |
| CH04 | 300029879 | Pallet Falcon 1 Service Part | IM01 | M03 | ZERS | S9 | 10.2024 | 185.00 | UND | 7,063.47 | 8,147.96 |
| CH04 | 300029880 | Pallet Falcon 5 Service Part | IM01 | M03 | ZERS | S9 | 10.2024 | 32.00 | UND | 1,235.10 | 1,424.73 |
| CH04 | 300029881 | Pallet Falcon 2 Service Part | IM01 | M03 | ZERS | S9 | 10.2024 | 180.00 | UND | 6,864.82 | 7,918.81 |
| CH04 | 300033248 | GALGA 3D PARA FALCON 2 | IM02 | D01 | ZERS | S9 | 10.2024 | 1.00 | UND | 246.24 | 284.05 |
| CH04 | 300210002 | CARDBOARD BOTTOM SHEET F1 | IM01 | D01 | ZERS | S9 | 10.2024 | 100.00 | UND | 817.77 | 943.33 |
| CH04 | 300210007 | BOTTOM RIGHT CARDBOARD SUPPORT F1 | IM01 | D01 | ZERS | S9 | 10.2024 | 99.00 | UND | 323.28 | 372.91 |
| CH04 | 300210008 | BOTTOM LEFT CARDBOARD SUPPORT F1 | IM01 | D01 | ZERS | S9 | 10.2024 | 99.00 | UND | 326.70 | 376.86 |
| CH04 | 300210009 | UPPER RIGHT CARDBOARD SUPPORT F1 | IM01 | D01 | ZERS | S9 | 10.2024 | 99.00 | UND | 304.03 | 350.71 |
| CH04 | 300210010 | UPPER LEFT CARDBOARD SUPPORT F1 | IM01 | D01 | ZERS | S9 | 10.2024 | 99.00 | UND | 304.06 | 350.74 |
| CH04 | 300210011 | BOTTOM STYROFOAM SUPPORT F1 | IM01 | D01 | ZERS | S9 | 10.2024 | 440.00 | UND | 1,496.89 | 1,726.72 |
| CH04 | 300210012 | UPPER STYROFOAM SUPPORT F1 | IM01 | D01 | ZERS | S9 | 10.2024 | 120.00 | UND | 407.68 | 470.27 |
| CH04 | 300210015 | WOOD PALLET F2 | IM01 | D01 | ZERS | S9 | 10.2024 | 7.00 | UND | 150.24 | 173.31 |
| CH04 | 300210025 | CARDBOARD COVER SHEET F5 LHD | IM01 | D01 | ZERS | S9 | 10.2024 | 724.00 | UND | 5,490.97 | 6,334.03 |
| CH04 | 300210030 | UPPER RIGHT CARDBOARD SUPPORT F5 | IM01 | D01 | ZERS | S9 | 10.2024 | 140.00 | UND | 332.13 | 383.12 |
| CH04 | 300210031 | UPPER LEFT CARDBOARD SUPPORT F5 | IM01 | D01 | ZERS | S9 | 10.2024 | 266.00 | UND | 629.68 | 726.36 |
| CH04 | 300210032 | BOTTOM STYROFOAM SUPPORT F5 | IM01 | D01 | ZERS | S9 | 10.2024 | 377.00 | UND | 1,025.48 | 1,182.93 |
| CH04 | 300210033 | UPPER STYROFOAM SUPPORT F5 | IM01 | D01 | ZERS | S9 | 10.2024 | 377.00 | UND | 1,024.55 | 1,181.85 |
| CH04 | 300210040 | CARDBOARD BOTTOM SHEET F5 | IM01 | D01 | ZERS | S9 | 10.2024 | 724.00 | UND | 4,934.61 | 5,692.25 |
| CH04 | 302001027 | KIT SUBCONTRATA DE CARTON F2 AM | IM01 | I01 | ZVER | S9 | 10.2024 | 1.00 | UND | 39.93 | 46.06 |
| CH04 | 302001356 | CAJA HORIZONTAL AGP 482 F2 AM - 7 PIECES | IM01 | M02 | ZVER | S9 | 10.2024 | 8.00 | UND | 2,174.68 | 2,508.57 |
| CH04 | 302002432 | COVER BOTTOM CARDBOARD SUPPORT F1/F2 | IM01 | I01 | ZVER | S9 | 10.2024 | 340.00 | UND | 111.77 | 128.93 |
| CH04 | 302002628 | WC TESLA MX WS AVO H 7V V5 | IM01 | I01 | ZVER | S9 | 10.2024 | 2.00 | UND | 944.12 | 1,089.08 |
| CH04 | 600021390 | S_1.0_SP_TES_F2_REF_RF_U_LA_IF | | P03 | ZHAL | S2 | 10.2024 | 378.00 | PI | 102,402.01 | 118,124.36 |
| CH04 | 600038925 | TSL F1 WS Naked | | P03 | ZHAL | S2 | 10.2024 | 218.00 | UND | 122,416.65 | 141,211.96 |
| CH04 | 600040656 | FALCON 1 TC RHD 1600 | | D01 | ZHAL | S2 | 10.2024 | 7.00 | UND | 2,882.20 | 3,324.72 |
| CH04 | 640000010 | S_1.0_SP_TES_MS_F2_REF_RF_U_LA_IF | | P03 | ZHAL | S2 | 10.2024 | 2,080.00 | PI | 607,368.01 | 700,620.61 |
| CH04 | 640000042 | FALCON_1_MC_USA_IF | | P03 | ZHAL | S2 | 10.2024 | 365.00 | PI | 207,445.38 | 239,295.63 |
| CH04 | 640000108 | S_1.0_SP_TES_F1_AP4_WS_F_LA_IF_V2 | SC1 | P03 | ZHAL | S2 | 10.2024 | 573.00 | PI | 267,422.90 | 308,481.83 |
| CH04 | 640000130 | S_1.0_SP_TES_MS_F5_WS_L_LA_IF_AP4_NMET_2 | | D01 | ZHAL | S2 | 10.2024 | 786.00 | UND | 107,520.87 | 124,029.15 |
| CH04 | 640000156 | S_1.0_AM_TES_F5_WS_L_LA_IF_TC_2 | | D01 | ZHAL | S2 | 10.2024 | 2.00 | UND | 400.30 | 461.76 |
| CH04 | 640000162 | S_1.0_SP_TES_F2_MS_RF_F_LA_IF_NSU/OUT_1 | | P03 | ZHAL | S2 | 10.2024 | 15.00 | PI | 4,309.60 | 4,971.28 |
| CH04 | 640000171 | S_1.0_SP_TES_MS_F5_WS_LA_IF_AP4_3 | | D01 | ZHAL | S2 | 10.2024 | 650.00 | UND | 190,548.99 | 219,805.04 |
| CH04 | 640000181 | S_1.0_AM_TES_MS_F5_WS_L_LA_IF_TC_2 | | D01 | ZHAL | S2 | 10.2024 | 537.00 | UND | 107,413.29 | 123,905.05 |
| CH04 | 641000004 | FALCON 1 REFRESH USA | | P03 | ZHAL | S2 | 10.2024 | 1,391.00 | PI | 812,427.30 | 937,163.80 |
| CH04 | 700127406 | F_3.1_SP_TES_F2 MS_RF_F_LA_AV_UL RF_1 | IM03 | D01 | ZFER | S2 | 10.2024 | 611.00 | PI | 210,252.30 | 242,533.51 |
| CH04 | 700127411 | F_3.1_AM_TES_F5 MS_WS_L_LA_AV_TC_1 | IM03 | D01 | ZFER | S2 | 10.2024 | 35.00 | PI | 9,988.98 | 11,522.64 |
| CH04 | 700127816 | TES F2 RL AVO REF SEAL | IM03 | D01 | ZFER | S2 | 10.2024 | 17.00 | PI | 6,213.84 | 7,167.89 |
| CH04 | 700127816 | TES F2 RL AVO REF SEAL | IM08 | D01 | ZFER | S2 | 10.2024 | 2.00 | PI | 731.04 | 843.28 |
| CH04 | 700133869 | FALCON 1 WS AP3 ICFAN AVO | IM03 | SC1 | ZFER | S2 | 10.2024 | 20.00 | PI | 13,735.19 | 15,844.03 |
| CH04 | 700133895 | FALCON 5 WS AP3 ICFAN AVO | IM03 | D01 | ZFER | S2 | 10.2024 | 300.00 | PI | 92,502.47 | 106,704.89 |
| CH04 | 700141834 | F_3.1_AM_TES_F1 MX_WS_L_LA_AV_TC_1 | IM03 | D01 | ZFER | S2 | 10.2024 | 23.00 | PI | 15,372.42 | 17,732.63 |
| CH04 | 700141835 | F_3.1_AM_TES_F1 MX_WS_R_LA_AV_TC_1 | IM03 | D01 | ZFER | S2 | 10.2024 | 4.00 | PI | 2,049.88 | 2,364.61 |
| CH04 | 700141836 | F_3.1_AM_TES_F1 MX_WS_L_LA_AV_MC_1 | IM03 | D01 | ZFER | S2 | 10.2024 | 12.00 | PI | 7,808.78 | 9,007.71 |
| CH04 | 700148627 | F_3.1_PR_TES_F1 MX_WS__LA_AV_AP4 NTAP_2 | IM03 | D01 | ZFER | S2 | 10.2024 | 91.00 | PI | 51,816.69 | 59,772.40 |
| CH04 | 700149034 | F_3.1_SR_TES_F5 MS_WS_L_LA_AV_AP4 NCM_1 | IM03 | D01 | ZFER | S2 | 10.2024 | 152.00 | PI | 34,039.63 | 39,265.92 |
| CH04 | 700159438 | S_1.0_AM_TES_MS_F2_RF_LA_IF_SERV_3 | IM03 | D01 | ZFER | S2 | 10.2024 | 6.00 | PI | 2,146.60 | 2,476.18 |

**3,533,315.68  4,075,805.38**

| Category | Amount |
|----------|--------|
| Raw material | 597,361 |
| Insumos | 38,041 |
| packaging | 3,773 |
| WIP | 2,921,395 |
| FP | 515,236 |
| | **4,075,805** |

| Act.fijo | SNº | Clase | Descrip. Clase | Descrip. Clase-2 | Fe.capit. | Ini.AmoN | Ce.coste | CeCo Des. | Ce. | Nº OC | Location | Description | Description 2 | VU | VUP | CAP iniEj | Amo iniEj | ValCont. iniEj | Mon. | Val.cont.act. | Volvo Trucks | Tesla |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63000001 | 0 | 125612 | CONSTRUCCIONES EN CURSO | Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4580032250 | TRACY | AVO ASSY JIG MS FGR F2 SHAPE CHANG | AVO ASSY JIG MS FGR F2 SHAPE CHANG | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 96,978.32 | NO | Yes |
| 63000001 | 0 | 125612 | CONSTRUCCIONES EN CURSO | Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4580032250 | TRACY | JIG FALCON 2 | JIG FALCON 2 | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 17,065.41 | NO | Yes |
| 63000001 | 0 | 125612 | CONSTRUCCIONES EN CURSO | Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4580035310 | TRACY | JIG PARA ENSAMBLE AVO - FALCON 1 | JIG PARA ENSAMBLE AVO - FALCON 1 | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 35,962.61 | NO | Yes |
| 63000001 | 0 | 125612 | CONSTRUCCIONES EN CURSO | Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4580035310 | TRACY | MAQUINA PARA APLICAR PIN | MAQUINA PARA APLICAR PIN | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 18,089.92 | NO | Yes |
| 63000001 | 0 | 125612 | CONSTRUCCIONES EN CURSO | Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4580035310 | TRACY | F1 WIRE CHANNEL JIG | F1 WIRE CHANNEL JIG | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 41,803.64 | NO | Yes |
| 63000001 | 0 | 125612 | CONSTRUCCIONES EN CURSO | Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500082851 | TRACY | FALCON 5 JIG MODIFICARION | FALCON 5 JIG MODIFICARION | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 7,736.84 | NO | Yes |
| 63000001 | 0 | 125612 | CONSTRUCCIONES EN CURSO | Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500078255 | TRACY | NEST MODEL X TRIPLECAMERA | GRIPPER MODEL X MONOCAMERA | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 24,513.00 | NO | Yes |
| 63000001 | 0 | 125612 | CONSTRUCCIONES EN CURSO | Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500078255 | TRACY | NEST MODEL S TRIPLECAMERA | GRIPPER MODEL S TRIPLECAMERA | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 24,581.00 | NO | Yes |
| 63000001 | 0 | 125612 | CONSTRUCCIONES EN CURSO | Equipment | 9/3/2021 | 9/30/2021 | US1AD02C11 | Facilities- Tracy | | 4500078255 | TRACY | NEST MODEL X MONOCAMERA | GRIPPER MODEL X TRIPLECAMERA | 10 | 00 | 0.00 | 0.00 | 0.00 | USD | 24,011.00 | NO | Yes |
| 63000007 | 0 | 125612 | CONSTRUCCIONES EN CURSO | Equipment | 10/31/2023 | 10/31/2023 | US1PP02A01 | Production Tracy | | 4500105730 | TRACY | | AVO line improvement - Increase line rate | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 20,350.01 | NO | Yes |
| 63000007 | 0 | 125612 | CONSTRUCCIONES EN CURSO | Equipment | 10/31/2023 | 10/31/2023 | | South Carolina | | 4520014366 | S. Carolina | Single Circuit soldering tool P6700 | AVO line improvement - Increase line rate | 00 | 00 | 0.00 | 0.00 | 0.00 | USD | 2,905.00 | Yes | NO |