UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

IN THE MATTER OF:

AGP E-GLASS CO.,                                    Chapter 7
                                                    Case No. 24-50838-MLO
              Debtor.                               Hon. Maria L. Oxholm

_____/

**SECOND AND FINAL APPLICATION OF SANDRA O'CONNOR LAW,
PLLC FOR FEES AND EXPENSES FOR SERVICES RENDERED
AS ATTORNEY FOR TRUSTEE**

Sandra O'Connor Law, PLLC ("Applicant''), attorney for K. Jin Lim, the

Chapter 7 Trustee, requests that this Court enter an Order Approving Second and

Final Application of Sandra O'Connor Law, PLLC for Fees and Expenses for

Services Rendered as Attorney for Trustee.  (See Exhibit 1).

1.     Applicant requests a second award of fees and expenses as follows:

Total Fees:                          $ 28,735.00

Expenses:                            $      547.15

Total Requested:                     $ 29,282.15

Retainer:                            None.

2.     The time period during which the services were rendered was April 17,

2025 through April 24, 2026.  A description of the legal services rendered and fee

amounts are summarized as follows for each project billing category:

A. **Case Administration: $8,960.00**

      i.      Applicant corresponded with the Trustee regarding case issues.

      ii.      Applicant corresponded with creditors who submitted inquiries to Applicant about status of case and filing claims.

      iii.      Applicant dealt with issues associated with having former employees withdraw funds from the debtor's 401(k). Applicant was able to get all funds removed from the 401(k) and coordinate the closure of the 401(k).

      iv.      Applicant corresponded with debtor's former president regarding case issues.

      v.      Applicant corresponded with the Trustee's accountant regarding tax issues.

      vi.      Applicant drafted and filed a motion to limit notice and prepared a limited service list. Applicant obtained entry of the order limiting notice.

      vii.      Applicant corresponded with parties relating to the purchase of debtor's Canton facility assets and information needed by them to figure out ownership of specific assets.

      viii.      Applicant corresponded with bank's attorney regarding issues relating to transactions.

      ix.      Applicant corresponded with parties who had inquiries about assets in the possession of the debtor.

x.　Applicant corresponded with a creditor regarding ability to set off funds against its claim.

B.　**Investigation and Asset Analysis: $0.00**

C.　**Asset Liquidation: $3,255.00**

i.　Applicant corresponded with parties relating to inquiries relating to the sale of Canton assets.

ii.　Applicant corresponded with remnant asset buyers regarding possible sale of debtor's remnant assets. Applicant negotiated a remnant asset sale. Applicant negotiated the purchase agreement for the remnant asset sale. Applicant drafted and filed a sale motion and obtained entry of an order approving the sale. Applicant collected the payment for the sale. Applicant dealt with issues remaining to finalize the sale.

iii.　Applicant corresponded with Trustee and accountant regarding tax refunds received.

iv.　Applicant corresponded with Comerica regarding funds that had provided security for a letter of credit and confirmed that no claims were made against the letter prior to its expiration.

D. **Fee/Employment Applicants: $2,100.00**

    i. Applicant drafted its first interim fee application.

    ii. Applicant drafted an application to employ special counsel to collect a judgment against a California defendant. Applicant obtained approval of the employment.

    iii. Applicant began drafting its second and final fee application.

    iv. Applicant drafted and filed special counsel's first and final fee application.

E. **Claims Administration: $7,875.00**

    i. Applicant reviewed the order resolving claims 13 and 14 and corresponded with creditor's counsel regarding same.

    ii. Applicant corresponded with the Trustee regarding claims issues.

    iii. Applicant corresponded with multiple creditors relating to issues with claims. Applicant requested and reviewed supplementary documents from creditors to support claims. Applicant requested and obtained the filing of amended claims from creditors where necessary.

    iv. Applicant corresponded with Trustee's accountant regarding tax claims.

v. Applicant drafted and filed an objection to claim 33. Applicant obtained entry of an order disallowing the claim.

vi. Applicant reviewed and researched issues relating to claims 23 through 26. Applicant corresponded with claimants' counsel. Applicant drafted and filed an objection to claims 23 through 26. Applicant reviewed the response to the claim. Applicant negotiated a resolution of the objection. Applicant drafted a proposed stipulation and order, and obtained entry of the order relating to these claims.

vii. Applicant conducted a thorough review of claims after the deadline for creditors to file claims expired. Applicant reviewed and evaluated late filed claims. Applicant conducted research relating to late filed claim that alleged timeliness.

viii. Applicant reviewed California Franchise Tax Board's administrative expense claim. Applicant drafted and filed an objection to claim 37. Applicant obtained entry of an order granting to the objection to the claim.

ix. Applicant prepared a report of final claims status for the Trustee and corresponded with the Trustee regarding final status of claims.

F. **Preference Issues: $6,510.00**

i. Applicant drafted and filed a motion for default judgment against Genesis. Applicant obtained entry of the default judgment. Applicant investigated

the collectability of the judgment. Applicant corresponded with California collection attorneys to find special counsel to collect the judgment.

ii. Applicant corresponded with special counsel regarding collection of the Genesis judgment.

iii. Applicant corresponded with counsel for Genesis regarding its request to set aside the default judgment and conducted research relating to the request.

iv. Applicant corresponded with special counsel regarding settlement of the Genesis judgment.

v. Applicant negotiated settlement documents with respect to the Genesis judgment. Applicant drafted and filed a motion to compromise. Applicant obtained entry of the order approving the compromise. Applicant collected the settlement payment. Applicant drafted, negotiated, and filed a stipulation and proposed order to vacate the default judgment and dismiss the adversary proceeding.

G. **Unauthorized Post-Petition Transfers: $0.00**

H. **Turnover of Debtor's Assets: $35.00**

i. Applicant collected the payment from Emburse under the turnover order.

3. Benefits conferred on the bankruptcy estate: Applicant believes that it has conferred benefits on the bankruptcy estate by the services rendered. Applicant

performed all legal work necessary to assist Trustee in the collection of $968,396.94 from property of the estate, sale proceeds, shared services agreement proceeds, and preference settlements. As a result of Applicant's efforts, unsecured creditors are expected to receive a substantial distribution in this case.

4. Adversary Proceedings:

    a. <u>Lim v. Easy Automation, Inc.</u>: Dismissed.

    b. <u>Lim v. Genesis Engineering Services, Inc.</u>: Resolved.

5. Current Status: The case is ready to close. To date, collections have totaled $968,396.94. Funds on hand are $796,336.05.

6. Nature and Extent of Legal Services to be Rendered in the Future: None.

7. Other than Trustee compensation, there are two unpaid adversary proceeding filing fees, special counsel fees and expenses, and accountant fees and expenses. Since this Application is final, the final report which provides notice of the fees and expenses sought in this Application will also state the final amount of fees and expenses for other professionals. In the interests of efficiency in the preparation of this Application, this Application relies on the final report to be filed for the final amounts of other administrative expenses.

8. Duplication of Services. None.

9. Prior Fee Awards: On May 16, 2025, this Court entered its Order Approving First Interim Application of Sandra O'Connor Law, PLLC for Fees and Expenses for Services Rendered as Attorney for Trustee, which awarded fees for the period November 15, 2024 through April 17, 2025 in the amount of $54,355.00 and expense reimbursement in the amount of $976.98 for a total amount of $55,331.98.

10. The Applicant has obtained written approval of this application from the Trustee prior to filing the application.

11. A copy of the proposed Order Approving Second and Final Fee Application of Sandra O'Connor Law, PLLC for Fees and Expenses for Services Rendered as Attorney for Trustee is attached hereto as Exhibit 1.

12. A copy of the Order Authorizing Employment of Sandra O'Connor Law, PLLC as Counsel for Chapter 7 Trustee is attached as Exhibit 2.

13. Applicant's Statement of Disinterestedness attached hereto as Exhibit 3.

14. Applicant has devoted a total of 82.70 hours to the matter from April 17, 2025 through April 24, 2026. A Statement of the Number of Hours of Services Rendered is attached as Exhibit 4. The standard hourly rates set forth are the same rates charged in non-bankruptcy matters for comparable services in such matters.

15. The professional services provided by Applicant are described in itemized time records in chronological order by project billing categories, which is attached as Exhibit 5.

16. A brief Biographical Statement of the professional experience of Sandra L. O'Connor, the attorney of Applicant for which an award of compensation is sought, is attached as Exhibit 6.

17. A Summary of Expenses for which reimbursement is sought in the amount of $547.15 is attached as Exhibit 7.

18. Applicant alleges that it has not in any form or guise shared or agreed to share the compensation paid or allowed in this case with any persons, nor has it shared or agreed to share in the compensation of any person rendering services in this case in violation of 11 U.S.C. § 504.

19. Applicant requests that it be allowed and paid the sum of $29,282.15 as reasonable compensation for actual services rendered during the period covered by this Application as set forth in Exhibits 4 and 7. All such services have benefitted and been absolutely essential to the proper administration of the bankruptcy estate. The fees requested by Applicant are fair and reasonable.

WHEREFORE, Applicant requests that this Second and Final Application of Sandra O'Connor Law, PLLC for Fees and Expenses Rendered as Attorneys for Trustee be allowed as filed and that the Trustee be allowed and authorized to pay

compensation for services rendered in the amount of $28,735.00 and expenses of $547.15 for a total amount of $29,282.15.  The undersigned Applicant states that the statements in this Application are true and correct to the best of the Applicant's knowledge and belief.

Respectfully submitted,

SANDRA O'CONNOR LAW, PLLC

Dated: April 27, 2026

/s/ Sandra L. O'Connor
SANDRA L. O'CONNOR (P70984)
Attorney for Trustee
100 N. Pond Drive, Suite A
Walled Lake, MI 48390
(248) 817-6669
sandra@sandraoconnorlaw.com

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

IN THE MATTER OF:

AGP E-GLASS CO.,

Chapter 7
Case No. 24-50838-MLO

Debtor.

Hon. Maria L. Oxholm

_____/

**ORDER APPROVING SECOND AND FINAL APPLICATION OF
SANDRA O'CONNOR LAW, PLLC FOR FEES AND EXPENSES
FOR SERVICES RENDERED AS ATTORNEY FOR TRUSTEE**

This matter having come before the Court upon filing of the Second and Final

Fee Application of Sandra O'Connor Law, PLLC for Fees and Expenses for Services

Rendered as Attorney for Trustee ("the Application"); Notice of the Application

having been served upon all interested parties; no objections having been timely filed

or served; and the Court being otherwise fully advised in the premises:

IT IS HEREBY ORDERED that Sandra O'Connor of Sandra O'Connor Law,

PLLC, attorney for Trustee, is awarded fees for the period April 17, 2025 through

April 24, 2026 in the amount of $28,735.00 and expense reimbursement in the

amount of $547.15 for a total amount of $29,282.15.

# EXHIBIT 1

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

IN THE MATTER OF:

AGP E-GLASS CO.,

        Debtor.

_____/

Chapter 7
Case No. 24-50838-MLO
Hon. Maria L. Oxholm

**CERTIFICATE OF SERVICE**

I hereby certify that on April 27, 2026, I electronically filed (1) Second and Final Application of Sandra O'Connor Law, PLLC for Fees and Expenses for Services Rendered as Attorney for Trustee; (2) Proposed Order, (3) Certificate of Service, (4) Exhibit List, and (5) Exhibits 1 - 7 with the Clerk of the Court using the ECF system which will send notification of such filing to the following:

| | |
|---|---|
| Office of the U.S. Trustee | K. Jin Lim, Esq. |
| Tamar Dolcourt, Esq. | Alan C. Hochheiser, Esq. |
| Richard James Bernard, Esq. | John P. Tragge, Esq. |
| William C. Blasses, Esq. | Deborah Kovsky-Apap, Esq. |

                                SANDRA O'CONNOR LAW, PLLC

Dated: April 27, 2026            /s/ Sandra L. O'Connor
                                SANDRA L. O'CONNOR (P70984)
                                Attorney for Trustee
                                100 N. Pond Drive, Suite A
                                Walled Lake, MI 48390
                                (248) 817-6669
                                sandra@sandraoconnorlaw.com

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

IN THE MATTER OF:

AGP E-GLASS CO.,                                    Chapter 7
                                                    Case No. 24-50838-MLO
          Debtor.                                   Hon. Maria L. Oxholm
_____/

**EXHIBIT LIST**

| Exhibit | Description |
| --- | --- |
| 1 | Proposed Order |
| 2 | Order Authorizing Employment of Sandra O'Connor Law, PLLC as Counsel for Chapter 7 Trustee |
| 3 | Verified Statement of Disinterestedness |
| 4 | Summary Statement of the Number of Hours of Services Rendered |
| 5 | Project Billing Summary and Itemized Time Records for Professional Services Rendered |
| 6 | Biographical Statement |
| 7 | Itemized Statement of Expense |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

IN THE MATTER OF:

AGP E-GLASS CO.,                         Chapter 7
                                         Case No. 24-50838-MLO
       Debtor.                   Hon. Maria L. Oxholm

_____/

## ORDER APPROVING SECOND AND FINAL APPLICATION OF SANDRA O'CONNOR LAW, PLLC FOR FEES AND EXPENSES FOR SERVICES RENDERED AS ATTORNEY FOR TRUSTEE

This matter having come before the Court upon filing of the Second and Final Fee Application of Sandra O'Connor Law, PLLC for Fees and Expenses for Services Rendered as Attorney for Trustee ("the Application"); Notice of the Application having been served upon all interested parties; no objections having been timely filed or served; and the Court being otherwise fully advised in the premises:

IT IS HEREBY ORDERED that Sandra O'Connor of Sandra O'Connor Law, PLLC, attorney for Trustee, is awarded fees for the period April 17, 2025 through April 24, 2026 in the amount of $28,735.00 and expense reimbursement in the amount of $547.15 for a total amount of $29,282.15.

## EXHIBIT 1

IN THE MATTER OF:

AGP E-GLASS CO.,

Debtor.

_____/

Chapter 7
Case No. 24-50838-MLO
Hon. Maria L. Oxholm

## ORDER AUTHORIZING EMPLOYMENT OF SANDRA O'CONNOR LAW, PLLC AS COUNSEL FOR CHAPTER 7 TRUSTEE

The Trustee having filed her Application to Employ Sandra O'Connor Law, PLLC as Counsel for Trustee with attached Statement of Disinterestedness; the Office of the United States Trustee having concurred in the Application; and the Court being fully advised in the premises;

IT IS HEREBY ORDERED that:

(A) Sandra O'Connor Law, PLLC and its attorney Sandra L. O'Connor are authorized to act as counsel for the Chapter 7 Trustee in this case pursuant to the terms and conditions set forth in the Application and its supporting Statement of Disinterestedness;

(B) Compensation may be paid after application and after Court order authorizing payment.

**Signed on November 18, 2024**



/s/ Maria L. Oxholm
_____

**Maria L. Oxholm**
**United States Bankruptcy Judge**

# EXHIBIT 2

IN THE MATTER OF:

AGP E-GLASS CO.,

Debtor.

Chapter 7
Case No. 24-50838-MLO
Hon. Maria L. Oxholm

_____/

### VERIFIED STATEMENT OF DISINTERESTEDNESS

Sandra L. O'Connor states as follows:

1.      I am the sole owner, managing member, and attorney of Sandra O'Connor Law, PLLC whose offices are located at 100 N. Pond Drive, Suite A, Walled Lake, Michigan 48390 ("the Firm")

2.      I am authorized to make this Statement on behalf of the Firm.

3.      In order to evaluate the Firm's disinterestedness, I have reviewed the matrix of creditors in this case and I have determined that neither I nor the Firm have any connections to any of the parties in this case that would result in an interest materially adverse to the interest of the estate or its creditors.   I am the sole attorney and owner of the Firm and I am able to make this determination from a review of the matrix, my knowledge of prior cases of myself and the Firm, and my knowledge of the financial affairs of myself and the Firm.

### EXHIBIT B
### EXHIBIT 3

4. The Firm and I may have lines of credit with creditors in this case, but none that are in connection with, nor that impact, representation of the Trustee in this case.

5. I do not have any ownership interest in any businesses other than the Firm, except as may be incidental to ownership of mutual funds in retirement accounts. The Firm has no ownership interest in any businesses.

6. Except as described above, neither I nor the Firm has any connections with the Debtor, creditors, the Trustee, or any other party in interest, their respective known attorneys or accountants, the United States Trustee or any other person employed by the United States Trustee. I have represented the Trustee in other cases, but that representation does not impact my representation of the Trustee in this case.

7. The Firm and I are "disinterested persons" as such term is defined in 11 U.S.C. § 101(14) of the Bankruptcy Code.

8. The Firm has not made any agreement to share compensation in this case and I know of no reason why the Firm should not act as attorney for the Trustee.

Dated: November 15, 2024       /s/ Sandra L. O'Connor
                              SANDRA L. O'CONNOR
                              Sandra O'Connor Law, PLLC
                              100 N. Pond Drive, Suite A
                              Walled Lake, MI 48390
                              (248) 817-6669
                              sandra@sandraoconnorlaw.com
                              (P70984)

**SUMMARY STATEMENT OF THE NUMBER**
**OF HOURS OF SERVICES RENDERED**

| NAME | INT | CLASS | RATE | TIME | AMOUNT |
|---|---|---|---|---|---|
| Sandra L. O'Connor | SLO | Attorney | $350 | 82.70 hours | $ 28,735.00 |

**EXHIBIT 4**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

IN THE MATTER OF:

AGP E-GLASS CO.,                          Chapter 7
                                          Case No. 24-50838-MLO
      Debtor.                          Hon. Maria L. Oxholm
_____/

## PROJECT BILLING SUMMARY

| Category | Total Amount |
|---|---|
| 1. Case Administration | $ 8,960.00 |
| 2. Investigatory Activities | $ 0.00 |
| 3. Asset Liquidation | $ 3,255.00 |
| 4. Fee/Employment Applicants | $ 2,100.00 |
| 5. Claims Administration | $ 7,875.00 |
| 6. Preference Issues | $ 6,510.00 |
| 7. Unauthorized Post-Petition Transfers | $ 0.00 |
| 8. Turnover of Debtor's Assets | $ 35.00 |
| TOTAL: | $ 28,735.00 |

# EXHIBIT 5

## Sandra O'Connor Law, PLLC
## 100 N. Pond Drive, Suite A
## Walled Lake, MI 48390

AGP E-Glass Co.
c/o K. Jin Lim, Trustee

April 24, 2026
474-1

Matter No. 474-1
Case Administration

**Fees:**                                                                 Hours

| Date | | Description | Hours | |
|---|---|---|---|---|
| 04/25/25 | SLO | Compose detailed e-mail to Vince at ADP regarding request for additional information relating to closing 401(k) and processes for same; note to file regarding same | 0.20 | $70.00 |
| 04/29/25 | SLO | Receipt and review of e-mail from Perla at Europartners regarding questions about payment on account; compose detailed response regarding status of bankruptcy, claims deadline, and related issues | 0.20 | $70.00 |
| 04/30/25 | SLO | Receipt and review of e-mail from Joe Shamie at All Type Fire, Security, and Low Voltage Systems regarding questions about how to get paid for past due invoices owed by the debtor; compose detailed response regarding status of bankruptcy case and processes associated with same | 0.20 | $70.00 |
| 05/05/25 | SLO | Receipt and review of e-mail from Roman Otkupman, attorney for creditor, asking for status of case; compose detailed response | 0.20 | $70.00 |
| 05/05/25 | SLO | Receipt and review of follow up e-mail from creditor's counsel regarding request for estimation of his client's anticipated distribution; compose very detailed response | 0.40 | $140.00 |
| 05/06/25 | SLO | Receipt and review of e-mail from Renee Hall at insurance broker regarding expiration of insurance policies; compose response | 0.10 | $35.00 |

| 05/08/25 | SLO | Receipt and review of e-mail from registered agent for AGP regarding withdrawing from same and requesting instructions for same; compose detailed response and review statutes relating to same | 0.30 | $105.00 |
|---|---|---|---|---|
| 05/12/25 | SLO | Compose follow up e-mail to Victor at ADP regarding request for information on closing 401(k); note to file regarding same | 0.10 | $35.00 |
| 05/13/25 | SLO | Receipt and review of e-mail from Victor at ADP regarding process for closing 401(k); compose response; note to file regarding same | 0.20 | $70.00 |
| 05/13/25 | SLO | Compose very detailed e-mail to Trustee regarding issues relating to 401(k) and recommendations for same; note to file regarding same | 0.70 | $245.00 |
| 05/14/25 | SLO | Receipt and review of e-mail from Carmelo regarding concerns about American Express contacting former employees; compose response to Carmelo and AGP's counsel asking AGP's counsel to advise on same | 0.10 | $35.00 |
| 05/14/25 | SLO | Receipt and review of e-mail from Carmelo regarding additional questions about American Express; compose response | 0.10 | $35.00 |
| 05/14/25 | SLO | Receipt and review of e-mail from Carmelo regarding questions about former employee's COBRA payments; review file regarding same; compose response | 0.20 | $70.00 |
| 05/16/25 | SLO | Receipt and review of e-mail from Carmelo regarding former employee and insurance company's insistence that the estate received post-petition COBRA funds from former employee; compose response; compose detailed e-mail to John Tragge regarding request to evaluate same on Comerica's side; note to file regarding same | 0.30 | $105.00 |
| 05/16/25 | SLO | Receipt and review of e-mail from John Bohl | 0.30 | $105.00 |

regarding status of tax returns; compose detailed response regarding same and additional information he may need relating to taxable events and deductions; note to file regarding same

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 05/16/25 | SLO | Receipt and review of e-mail from John Tragge with attached closing payroll account statement; review same for COBRA deposits; compose response; compose detailed e-mail to Carmelo regarding same | 0.20 | $70.00 |
| 05/16/25 | SLO | Receipt and review of e-mail from John Bohl regarding timing for filing 2025 return for the estate; compose detailed response | 0.20 | $70.00 |
| 05/20/25 | SLO | Compose follow up e-mail to trustee regarding 401k issues; note to file regarding same | 0.10 | $35.00 |
| 05/20/25 | SLO | Telephone conference with trustee regarding 401(k) and other case issues | 0.60 | $210.00 |
| 05/22/25 | SLO | Draft and execute motion to limit notice and proposed order; prepare limited service list including verification of addresses on claims register and claims; attention to preparation and submission of proposed order; note to file regarding same | 0.80 | $280.00 |
| 05/22/25 | SLO | Draft and execute letters to remaining 401(k) participants; note to file regarding same | 0.40 | $140.00 |
| 05/23/25 | SLO | Receipt and review of order limiting notice; note to file regarding same | 0.10 | $35.00 |
| 05/29/25 | SLO | Receipt and review of e-mail from Johl Bohl regarding accounting issues and questions relating to same; conduct detailed review of file to respond to inquiries; compose very detailed response; note to file regarding same | 0.80 | $280.00 |
| 06/02/25 | SLO | Telephone conference with Tamar Dolcourt | 0.20 | $70.00 |

| | | | | |
|---|---|---|---|---|
| | | regarding her questions about if there have been any disputes relating to equipment sold | | |
| 06/03/25 | SLO | Telephone conference with Tamar Dolcourt regarding questions about assets sold to NxLite and NxLite's understanding about what was being purchased, as well as issues with communication received from Michigan unemployment office | 0.30 | $105.00 |
| 06/06/25 | SLO | Telephone conference with Tamar Dolcourt regarding asset disputes with NxLite and assets that were transferred to other entities | 0.20 | $70.00 |
| 06/09/25 | SLO | Receipt and review of e-mail from Tamar Dolcourt regarding assets that were transferred to related entities; compare list to schedules and statement of financial affairs; compose response | 0.20 | $70.00 |
| 06/11/25 | SLO | Receipt and review of e-mail from Oksana regarding request to discuss case issues; compose response | 0.10 | $35.00 |
| 06/18/25 | SLO | Receipt and review of e-mail from Oksana regarding questions about organizational structure of AGP; review file regarding same; compose response | 0.20 | $70.00 |
| 06/24/25 | SLO | Receipt and review of e-mail from Oksana regarding request for information relating to transferred assets; compose detailed response | 0.20 | $70.00 |
| 06/25/25 | SLO | Receipt and review of e-mail from Oksana regarding issues relating to disclosures on statement of financial affairs; compose response | 0.10 | $35.00 |
| 07/01/25 | SLO | Compose e-mail to Victor at ADP to ask if remaining 401k participants withdrew funds; note to file regarding same | 0.10 | $35.00 |
| 07/01/25 | SLO | Receipt and review of e-mail from Victor at | 0.10 | $35.00 |

| | | | | |
|---|---|---|---|---|
| | | ADP regarding status of withdrawal of funds from 401k; compose response; note to file regarding same | | |
| 07/02/25 | SLO | Receipt and review of e-mail from Victor at ADP regarding no withdrawals in process and inability to tell me who remaining participant is; compose response; compose e-mail to Carmelo asking him to look into same; note to file regarding same | 0.20 | $70.00 |
| 07/07/25 | SLO | Compose follow up e-mail to Carmelo at alternate e-mail regarding questions about participant who still has funds in 401k; note to file regarding same | 0.10 | $35.00 |
| 07/09/25 | SLO | Receipt and review of e-mail from Kim Kalasky regarding request for case update; review case notes and compose response | 0.10 | $35.00 |
| 07/09/25 | SLO | Receipt and review of e-mail from Carmelo regarding access to ADP cut off; compose response asking him to call ADP for 401(k) information; note to file regarding same | 0.10 | $35.00 |
| 07/14/25 | SLO | Receipt and review of e-mail from John Tragge regarding small wire transfer received by Comerica for AGP's account; compose detailed response regarding same; note to file regarding same | 0.30 | $105.00 |
| 07/18/25 | SLO | Receipt and review of e-mail from Carmelo regarding remaining 401k participant; compose response | 0.10 | $35.00 |
| 07/21/25 | SLO | Receipt and review of e-mail from John Tragge regarding outcome of investigation into wire transfer; compose response; note to file regarding same | 0.10 | $35.00 |
| 07/21/25 | SLO | Conduct additional research regarding Araceli Ramirez to attempt to contact her regarding 401(k) funds; left message at alternate phone number; note to file regarding same | 0.40 | $140.00 |

| 07/22/25 | SLO | Review steps regarding locating last 401(k) participant; compose e-mail with documentation relating to same; note to file regarding same | 0.20 | $70.00 |
|---|---|---|---|---|
| 07/22/25 | SLO | Compose detailed e-mail to trustee regarding next steps to be taken with respect to 401(k); note to file regarding same | 0.30 | $105.00 |
| 07/23/25 | SLO | Receipt and review of e-mails regarding locating 401(k) participant; compose response; note to file regarding same | 0.10 | $35.00 |
| 07/23/25 | SLO | Telephone conference with Araceli Ramirez and texts using Google translate to explain need to remove 401(k) funds; note to file regarding same | 0.60 | $210.00 |
| 07/23/25 | SLO | Compose e-mail to trustee regarding outcome of efforts to locate final 401(k) participant | 0.10 | $35.00 |
| 07/24/25 | SLO | Receipt and review of e-mail from trustee regarding 401(k) issues; compose very detailed response regarding additional recommendations relating to same; note to file regarding same | 0.70 | $245.00 |
| 08/08/25 | SLO | Receipt and review of e-mail from Jacob Sparks, attorney for McLaren, regarding inquiry about McLaren's tooling; compose very detailed response | 0.70 | $245.00 |
| 08/08/25 | SLO | Compose e-mail to ADP regarding request for status of 401(k) plan; note to file regarding same | 0.10 | $35.00 |
| 08/08/25 | SLO | Receipt and review of e-mail from ADP regarding no remaining 401(k) participants; compose response; compose e-mail to trustee regarding next steps; note to file regarding same | 0.20 | $70.00 |
| 08/18/25 | SLO | Compose e-mail to John Bohl regarding | 0.10 | $35.00 |

request for status of tax returns; note to file regarding same

| 08/18/25 | SLO | Compose e-mail to trustee regarding following up regarding 401(k); note to file regarding same | 0.10 | $35.00 |
|---|---|---|---|---|
| 08/18/25 | SLO | Receipt and review of e-mail from trustee regarding 401(k) issues; review regulations and related materials, as well as prior correspondence with ADP; compose very detailed response | 0.70 | $245.00 |
| 08/18/25 | SLO | Receipt and review of e-mail from trustee regarding next steps for 401(k); compose response | 0.10 | $35.00 |
| 08/18/25 | SLO | Compose detailed e-mail to ADP regarding proposal for dealing with 401k; note to file regarding same | 0.20 | $70.00 |
| 08/18/25 | SLO | Receipt and review of e-mail from John Bohl regarding status of tax returns; compose response; note to file regarding same | 0.10 | $35.00 |
| 08/18/25 | SLO | Receipt and review of e-mail from Lora at ADP regarding next steps with 401(k); compose response | 0.10 | $35.00 |
| 08/18/25 | SLO | Receipt and review of e-mail from Carmelo Mattioli regarding closing 401(k); compose response | 0.10 | $35.00 |
| 08/20/25 | SLO | Receipt and review of e-mail from Carmelo regarding closing out 401(k); review documents relating to same and compose very detailed response regarding information and issues relating to same; note to file regarding same | 0.70 | $245.00 |
| 08/20/25 | SLO | Receipt and review of e-mail from Carmelo regarding steps to be taken for 401(k); compose response; note to file regarding same | 0.10 | $35.00 |

| 08/22/25 | SLO | Receipt and review of e-mail from Carmelo regarding issues relating to 401(k); review prior correspondence and compose detailed response | 0.20 | $70.00 |
| 08/27/25 | SLO | Receipt and review of e-mail from Carmelo regarding questions about 401(k); compose response | 0.10 | $35.00 |
| 08/28/25 | SLO | Receipt and review of e-mail from John Bohl regarding status of tax returns and questions about same; compose response; note to file regarding same | 0.10 | $35.00 |
| 09/02/25 | SLO | Receipt and review of e-mail from Carmelo regarding issues with 401(k); compose response | 0.20 | $70.00 |
| 09/02/25 | SLO | Receipt and review of e-mail from Samantha Fuller at Travelers regarding request for documents for insurance audit; compose detailed response | 0.20 | $70.00 |
| 09/09/25 | SLO | Receipt and review of e-mail from registered agent regarding correspondence received from state regarding annual report; compose response | 0.10 | $35.00 |
| 09/10/25 | SLO | Receipt and review of e-mail from Carmelo Mattioli regarding questions about status of personal property at Tracy location; review file and compose detailed response | 0.40 | $140.00 |
| 09/22/25 | SLO | Compose e-mail to Carmelo regarding everything was disposed of by landlord at Tracy facility due to prior inquiry from him relating to same | 0.10 | $35.00 |
| 09/23/25 | SLO | Receipt and review of e-mail from Trustee regarding correspondence from Michigan Department of Treasury; compose response to Trustee and accountant regarding same | 0.10 | $35.00 |
| 09/23/25 | SLO | Receipt and review of e-mail from accountant regarding issues relating to loss | 0.10 | $35.00 |

| | | | | |
|---|---|---|---|---|
| | | carryover; compose response regarding same and possible applicability to 2025 returns | | |
| 09/24/25 | SLO | Receipt and review of e-mail from Carmelo regarding questions about status of items at South Carolina facility; review status and compose response | 0.20 | $70.00 |
| 09/30/25 | SLO | Receipt and review of notice of appearance filed by Texas Comptroller; update limited service list regarding same and late filed claims; note to file regarding same | 0.20 | $70.00 |
| 10/06/25 | SLO | Compose e-mail to Lora at ADP regarding request for status of closing 401(k); note to file regarding same | 0.10 | $35.00 |
| 10/06/25 | SLO | Receipt and review of e-mail from Lora at ADP regarding 401(k) being closed; compose response; compose e-mail to trustee regarding same; note to file regarding same | 0.10 | $35.00 |
| 10/06/25 | SLO | Receipt and review of e-mail from trustee regarding status of 401(k); note to file regarding same | 0.10 | $35.00 |
| 10/07/25 | SLO | Receipt and review of e-mail from Kim Kalasky regarding request to review form 1 and advise as to notations to be made on same; review file and compose detailed response | 0.30 | $105.00 |
| 10/07/25 | SLO | Compose detailed e-mail to John Bohl regarding questions about scheduled tax refunds and information I have relating to same; note to file regarding same | 0.30 | $105.00 |
| 10/09/25 | SLO | Receipt and review of e-mail from John Bohl regarding review of scheduled tax refunds and conclusions to date; compose detailed response; note to file regarding same | 0.20 | $70.00 |
| 10/09/25 | SLO | Receipt and review of e-mail from John Bohl | 0.30 | $105.00 |

regarding issues with Internal Revenue Service; compose detailed response; compose e-mail to Kim Kalasky regarding same; note to file regarding same

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/13/25 | SLO | Receipt and review of e-mail from Gino Pietrangelo regarding questions about glass cutting machine; review prior correspondence regarding same; compose e-mail to trustee regarding intent to respond directly to Gino; compose response to Gino | 0.40 | $140.00 |
| 10/14/25 | SLO | Receipt and review of trustee's annual report; note to file regarding same | 0.20 | $70.00 |
| 10/15/25 | SLO | Receipt and review of e-mail from Gino Pietrangelo regarding formal requests for documents regarding glass cutting machine; compose e-mail to trustee regarding intent to respond to same; compose very detailed response to Gino | 0.50 | $175.00 |
| 10/20/25 | SLO | Receipt and review of e-mail from Kim Kalasky regarding notice received from State of California regarding taxes for 2024; compose response regarding how same would be paid if it is correct and intent to discuss same with John Bohl; compose detailed e-mail to John Bohl regarding same; note to file regarding same | 0.40 | $140.00 |
| 10/22/25 | SLO | Receipt and review of e-mail from Sherri Simpson at Texas Attorney General's office regarding questions about status of final report; compose response | 0.10 | $35.00 |
| 11/03/25 | SLO | Receipt and review of e-mail from trustee regarding e-mail received from Uline regarding request to setoff funds against claim; compose response to trustee; review issue; compose response to Nancy at Uline; note to file regarding same | 0.30 | $105.00 |
| 11/04/25 | SLO | Receipt and review of e-mail from John Bohl regarding California tax claim; compose | 0.10 | $35.00 |

response

| 12/04/25 | SLO | Review file and prepare outline regarding all outstanding and anticipated remaining case issues; compose e-mail to trustee and John Bohl regarding same; note to file regarding same | 0.60 | $210.00 |
|---|---|---|---|---|
| 12/18/25 | SLO | Receipt and review of e-mail from trustee regarding request to estate bank to extend exemption from fees for funds securing line of credit; compose response; note to file regarding same | 0.20 | $70.00 |
| 12/18/25 | SLO | Receipt and review of e-mail from trustee regarding extension with respect to escrowed funds; compose response; receipt and review of additional e-mails regarding same | 0.10 | $35.00 |
| 12/22/25 | SLO | Receipt and review of e-mail from Kim Kalasky regarding proof of claim and Internal Revenue Service notice of credits received; review file regarding same; compose response; compose e-mail to John Bohl regarding request to pursue refund; note to file regarding same | 0.20 | $70.00 |
| 12/22/25 | SLO | Receipt and review of e-mail from John Bohl regarding explanation relating to Internal Revenue Service refund; compose response regarding questions about same; note to file regarding same | 0.10 | $35.00 |
| 01/05/26 | SLO | Compose e-mail to Kim Kalasky regarding request to send forms 1 and 2 to John Bohl to evaluate whether estate needs to file 2025 returns; note to file regarding same | 0.10 | $35.00 |
| 01/05/26 | SLO | Receipt and review of e-mail from Kim Kalasky regarding forms; compose response to Kim and John Bohl asking John Bohl to advise if 2025 returns need to be filed for the estate | 0.10 | $35.00 |

| 01/05/26 | SLO | Compose detailed e-mail to trustee regarding escrowed funds, status of preference settlement, and status of efforts to find a remnant buyer | 0.30 | $105.00 |
|---|---|---|---|---|
| 01/07/26 | SLO | Receipt and review of e-mail from John Bohl regarding need to file 2025 income tax returns and questions relating to same; review file and compose very detailed response; note to file regarding same | 0.70 | $245.00 |
| 01/20/26 | SLO | Receipt and review of e-mail from Kim Kalasky regarding correspondence from Internal Revenue Service; compose response; compose e-mail to John Bohl regarding same | 0.10 | $35.00 |
| 01/30/26 | SLO | Receipt and review of 1099 for Uline preference settlement; compose e-mail to accountant regarding same; note to file regarding same | 0.10 | $35.00 |
| 01/30/26 | SLO | Receipt and review of e-mail from accountant regarding status of 2025 returns and regarding 1099 received; compose response regarding questions relating to 2026 tax obligations; note to file regarding same | 0.20 | $70.00 |
| 01/30/26 | SLO | Receipt and review of e-mail from John Bohl regarding report to be filed in Texas to resolve claim issue; compose e-mail to trustee regarding same; note to file regarding same | 0.10 | $35.00 |
| 01/30/26 | SLO | Receipt and review of e-mail from John Bohl regarding whether 2026 returns need to be filed; compose response regarding same and status of other outstanding tax issues; note to file regarding same | 0.20 | $70.00 |
| 02/06/26 | SLO | Receipt and review of e-mail from creditor's attorney regarding request for status of case closing; compose detailed response | 0.20 | $70.00 |

| 02/06/26 | SLO | Receipt and review of e-mail from John Bohl regarding 2025 returns prepared; compose response regarding request for status of outstanding issues and regarding anticipated timing for case closing; note to file regarding same | 0.20 | $70.00 |
|---|---|---|---|---|
| 02/06/26 | SLO | Receipt and review of e-mail from Johl Bohl regarding status of prior year tax issues; compose response; update case notes regarding same | 0.10 | $35.00 |
| 02/06/26 | SLO | Receipt and review of e-mail from John Bohl regarding status of 2024 refund; compose response; note to file regarding same | 0.10 | $35.00 |
| 02/17/26 | SLO | Receipt and review of e-mail from trustee regarding status of Texas report; note to file regarding same | 0.10 | $35.00 |
| 02/17/26 | SLO | Receipt and review of e-mail from trustee regarding Texas report; compose response to Trustee and accountant regarding issues with same; note to file regarding same | 0.10 | $35.00 |
| 02/18/26 | SLO | E-mails to/from trustee regarding case status and outstanding issues | 0.20 | $70.00 |
| 02/18/26 | SLO | Receipt and review of e-mails from Kim Kalasky regarding Internal Revenue Service refund checks received; compose response regarding same; compose response to trustee, Kim, and John Bohl regarding case closing | 0.20 | $70.00 |
| 03/12/26 | SLO | Receipt and review of e-mail from Kim Kalasky regarding letter received from State of Michigan regarding taxes; compose response; compose e-mail to John Bohl regarding same; note to file regarding same | 0.10 | $35.00 |
| 03/18/26 | SLO | Receipt and review of e-mail from John Bohl regarding response to potential Michigan tax issue and regarding status of fee application; compose response | 0.10 | $35.00 |

| 03/23/26 | SLO | Receipt and review of e-mail from Kim Kalasky regarding correspondence from Internal Revenue Service; compose response; compose e-mail to John Bohl regarding same; note to file regarding same | 0.10 | $35.00 |
| 03/23/26 | SLO | Receipt and review of e-mail from Kim Kalasky regarding timing of case closing and funds in escrow account; compose response | 0.10 | $35.00 |
| 03/23/26 | SLO | Receipt and review of e-mail from John Bohl confirming nothing to do with Internal Revenue Service correspondence; compose response | 0.10 | $35.00 |
| 04/24/26 | SLO | Compose detailed e-mail to trustee regarding case closing and issues relating to same | 0.20 | $70.00 |

|  | Hours: | 25.60 |  |
|  | Total fees: |  | $8,960.00 |

**Payments & Adjustments:**

| 05/23/25 |  | $18,095.00 CR |
| Total payments & adjustments: | | $18,095.00 CR |

---

**Billing Summary**

| Previous balance | $18,095.00 |
| Payments & adjustments | 18,095.00 CR |
| Current fees & expenses | 8,960.00 |
| **Total now due** | **$8,960.00** |

## Sandra O'Connor Law, PLLC
### 100 N. Pond Drive, Suite A
### Walled Lake, MI 48390

AGP E-Glass Co.  
c/o K. Jin Lim, Trustee

April 24, 2026  
474-2

Matter No. 474-2  
Investigatory Activities

**Payments & Adjustments:**

| | |
|---|---:|
| 05/23/25 | $5,180.00 CR |
| Total payments & adjustments: | $5,180.00 CR |

---

**Billing Summary**

| | |
|---|---:|
| Previous balance | $5,180.00 |
| Payments & adjustments | 5,180.00 CR |
| Current fees & expenses | 0.00 |
| **Total now due** | **$0.00** |

# Sandra O'Connor Law, PLLC
## 100 N. Pond Drive, Suite A
## Walled Lake, MI 48390

AGP E-Glass Co.　　　　　　　　　　　　　　　　　　April 24, 2026
c/o K. Jin Lim, Trustee　　　　　　　　　　　　　　　　　　　　474-3

Matter No. 474-3
Asset Liquidation

| **Fees:** | | | | **Hours** | |
|---|---|---|---|---|---|
| 06/11/25 | SLO | Receipt and review of e-mail from Oksana regarding request to discuss issues relating to sale; compose response | | 0.10 | $35.00 |
| 06/11/25 | SLO | Receipt and review of e-mail from Gino Pietrangelo regarding questions about sale with respect to laser cutting machine; review purchase agreement regarding same and compose very detailed response explaining how the sale dealt with the machine | | 0.90 | $315.00 |
| 06/11/25 | SLO | Receipt and review of e-mail from Gino regarding additional questions about sale, impact of sale on machine, and claims process; compose very detailed response | | 0.30 | $105.00 |
| 06/12/25 | SLO | E-mails to/from Gino regarding issues relating to claim and machine | | 0.20 | $70.00 |
| 06/12/25 | SLO | Receipt and review of voicemail from Oksana on behalf of NxLite; compose text response | | 0.10 | No charge |
| 06/12/25 | SLO | Telephone conference with Oksana regarding issues relating to assets sold and pre-petition transfer of same, disclosures on schedules, and related matters | | 1.80 | $630.00 |
| 12/05/25 | SLO | Compose e-mail to Andrew at Oak Point regarding possible remnant sale; note to file regarding same | | 0.40 | $140.00 |
| 12/05/25 | SLO | Receipt and review of e-mails from Andrew | | 0.20 | $70.00 |

and Jocelyn at Oak Point regarding possible remnant sale and questions about remaining assets; compose detailed response; note to file regarding same

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/05/25 | SLO | Receipt and review of e-mail from Jocelyn at Oak Point regarding declining to make a remnant offer; compose response | 0.10 | $35.00 |
| 12/05/25 | SLO | Compose e-mails to other remnant sale buyers regarding possibility of remnant sale; note to file regarding same | 0.20 | $70.00 |
| 12/08/25 | SLO | Receipt and review of e-mail from Denise Fava regarding intent to review case for possible remnant sale; compose response; note to file regarding same | 0.10 | $35.00 |
| 12/08/25 | SLO | Telephone conference with Denise Fava regarding questions about assets that would be included in a possible remnant sale; note to file regarding same | 0.10 | $35.00 |
| 12/15/25 | SLO | Receipt and review of e-mail from Denise Fava regarding interest in remnant sale and request to reach out after all assets have been fully administered; compose response; note to file regarding same | 0.10 | $35.00 |
| 12/29/25 | SLO | Receipt and review of e-mail from Kim Kalasky regarding receipt of Internal Revenue Service refund for 2021; compose response to Kim, trustee, and John Bohl regarding same; note to file regarding same | 0.20 | $70.00 |
| 12/31/25 | SLO | Compose e-mail to John Tragge regarding request to confirm that no claims were made against letter of credit prior to expiration; note to file regarding same | 0.10 | $35.00 |
| 01/05/26 | SLO | E-mails to/from Kim Kalasky and John Bohl regarding tax refund issues; note to file regarding same | 0.10 | $35.00 |
| 01/05/26 | SLO | Receipt and review of e-mail from John | 0.10 | $35.00 |

| | | | | |
|---|---|---|---|---|
| | | Tragge confirming that no claims were made against line of credit; compose response; note to file regarding same | | |
| 02/06/26 | SLO | Compose detailed e-mail to Denise Fava regarding status of case closing and request for offer for remnant sale if offer is to be made; note to file regarding same | 0.20 | $70.00 |
| 02/06/26 | SLO | Receipt and review of e-mail from Denise regarding intent to advise whether offer will be made for remnant assets; compose response; note to file regarding same | 0.10 | $35.00 |
| 02/09/26 | SLO | Receipt and review of e-mail from Denise Fava regarding offer to purchase remnant assets; compose response regarding intent to confer with trustee regarding same; compose e-mail to trustee regarding same; note to file regarding same | 0.20 | $70.00 |
| 02/10/26 | SLO | Receipt and review of e-mail from trustee regarding response to recommendations regarding remnant sale; compose response; compose e-mail to Denise Fava regarding same; note to file regarding same | 0.20 | $70.00 |
| 02/10/26 | SLO | Receipt and review of e-mail from Denise Fava regarding intent to prepare purchase agreement; compose response; note to file regarding same | 0.10 | $35.00 |
| 02/11/26 | SLO | Receipt and review of e-mail from Denise Fava with attached purchase agreement for remnant assets; review and revise same; compose response; note to file regarding same | 0.40 | $140.00 |
| 02/12/26 | SLO | Receipt and review of e-mail from Denise Fava with attached revised and signed purchase agreement; compose response; compose e-mail to trustee with instructions for same; note to file regarding same | 0.20 | $70.00 |
| 02/12/26 | SLO | Receipt and review of e-mail from trustee | 0.10 | $35.00 |

with attached signed APA for remnant sale; compose response; compose e-mail to Denise Fava regarding same

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 02/12/26 | SLO | Begin drafting motion for sale of remnant assets, proposed order, notice, and certificate of service | 0.90 | $315.00 |
| 02/13/26 | SLO | Review, revise, execute, and file motion for sale of remnant assets and related documents; calculate certificate of no response date for same; compose e-mail to Denise Fava regarding anticipated approval date; note to file regarding same | 0.50 | $175.00 |
| 03/10/26 | SLO | Draft and execute certificate of no response to motion for remnant sale; review, revise, and submit proposed order; note to file regarding same | 0.10 | $35.00 |
| 03/11/26 | SLO | Receipt and review of order authorizing remnant sale; draft certificate of service for same; review APA; compose e-mail to Denise Fava regarding entry of order and deadline for payment; note to file regarding same | 0.30 | $105.00 |
| 03/11/26 | SLO | Receipt and review of e-mail from Denise Fava regarding status of payment for remnant sale; compose response; note to file regarding same | 0.10 | $35.00 |
| 03/12/26 | SLO | Receipt and review of e-mail from Denise Fava regarding status of payment for remnant sale; compose response; note to file regarding same | 0.10 | $35.00 |
| 03/12/26 | SLO | Receipt and review of e-mail from Denise Fava regarding next steps to finalize remnant sale transactions; compose response; note to file regarding same | 0.10 | $35.00 |
| 03/12/26 | SLO | Receipt and review of e-mail from Denise Fava regarding proposed limited power of attorney; review and revise same; compose | 0.20 | $70.00 |

| | | | | |
|---|---|---|---|---|
| | | response regarding next steps; note to file regarding same | | |
| 03/12/26 | SLO | Receipt and review of e-mail from Denise Fava with revised limited POA; compose e-mail to trustee regarding instructions for same; compose response to Denise; note to file regarding same | 0.20 | $70.00 |
| 03/13/26 | SLO | Receipt and review of e-mail from trustee regarding limited POA for remnant sale; compose response | 0.10 | $35.00 |
| 03/16/26 | SLO | Receipt and review of e-mail from Denise Fava regarding checking on status of payment; compose response | 0.10 | No charge |
| 03/17/26 | SLO | Receipt and review of payment from SLFAQ for remnant asset sale; compose e-mail to trustee to send out limited POA; compose e-mail to Denise Fava to confirm receipt of payment; forward payment to trustee; note to file regarding same | 0.10 | $35.00 |
| 03/18/26 | SLO | Receipt and review of e-mail from Kim Kalasky regarding status of POA for remnant buyer; compose response; compose e-mail to Denise Fava regarding same | 0.10 | $35.00 |

Hours: 9.50  
Total fees: $3,255.00

**Payments & Adjustments:**

05/23/25            $18,305.00 CR

Total payments & adjustments:      $18,305.00 CR

**Billing Summary**

| | |
|---|---|
| Previous balance | $18,305.00 |
| Payments & adjustments | 18,305.00 CR |
| Current fees & expenses | 3,255.00 |
| **Total now due** | **$3,255.00** |

# Sandra O'Connor Law, PLLC
## 100 N. Pond Drive, Suite A
## Walled Lake, MI 48390

AGP E-Glass Co.
c/o K. Jin Lim, Trustee

April 24, 2026
474-4

Matter No. 474-4
Fee/Employment Applicants

| **Fees:** | | | | Hours | |
|---|---|---|---|---|---|
| 04/17/25 | SLO | Draft first interim fee application for Sandra O'Connor Law, PLLC, proposed order, notice, certificate of service, exhibit list, and exhibits; compose e-mail to trustee regarding request for approval of same; note to file regarding same | | 1.50 | $525.00 |
| 04/21/25 | SLO | Receipt and review of e-mail from trustee regarding approval of first interim fee application; compose response; attention to final review, revisions, and execution of application; calculate and note to file regarding certificate of no response date for same | | 0.20 | $70.00 |
| 05/16/25 | SLO | Draft and execute certificate of no response to first interim fee application of Sandra O'Connor Law, PLLC; attention to review and submission of proposed order; note to file regarding same | | 0.10 | $35.00 |
| 05/16/25 | SLO | Receipt and review of order approving first interim fee application for Sandra O'Connor Law, PLLC; compose e-mail to trustee regarding same; note to file regarding same | | 0.10 | $35.00 |
| 08/11/25 | SLO | Draft application to employ special counsel, proposed order verified statement of disinterestedness, statement of consent, and certificate of service; compose detailed e-mail to John Bradley regarding instructions for same; note to file regarding same | | 0.70 | $245.00 |

| 08/12/25 | SLO | Receipt and review of e-mail from John Bradley regarding questions about application to employ and verified statement of disinterestedness; review and revise same; compose detailed response | 0.20 | $70.00 |
|---|---|---|---|---|
| 08/12/25 | SLO | Receipt and review of e-mail from John Bradley regarding additional proposed modifications to verified statement of disinterestedness to ensure accuracy; revise same; compose response | 0.20 | $70.00 |
| 08/13/25 | SLO | Receipt and review of e-mail from John Bradley with signed verified statement of disinterestedness and regarding documents needed; compose response; attention to final review, revisions, execution, and filing of application to employ; compose e-mail to Office of the United States Trustee regarding request for approval of statement of consent; note to file regarding same | 0.20 | $70.00 |
| 08/13/25 | SLO | Receipt and review of e-mail from Jill Gies regarding approval of statement of consent; compose response; attention to execution and filing of same, and review and submission of proposed order; note to file regarding same | 0.10 | $35.00 |
| 08/14/25 | SLO | Receipt and review of order authorizing employment of special counsel; compose e-mail to special counsel regarding same; note to file regarding same | 0.10 | $35.00 |
| 03/19/26 | SLO | Draft second and final fee application for Sandra O'Connor Law, PLLC | 1.10 | $385.00 |
| 03/19/26 | SLO | Draft first and final fee application for special counsel | 0.50 | $175.00 |
| 03/23/26 | SLO | Receipt and review of e-mail from special counsel regarding final expenses; calculate contingency fee; review special counsel's website for biography; compose very detailed response regarding next steps and | 0.20 | $70.00 |

|            |     |                                                                                                                                    |      |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |     | request for confirmation of final numbers and biography; note to file regarding same                                               |      |          |
| 03/23/26   | SLO | Receipt and review of e-mail from special counsel regarding confirming amount of fees and provision of biography as well as status of case closing; compose response | 0.10 | $35.00   |
| 04/24/26   | SLO | Review, revise, and finalize special counsel's fee application; compose e-mail to trustee regarding request for approval of same    | 0.30 | $105.00  |
| 04/24/26   | SLO | Review, revise, and finalize final fee application for Sandra O'Connor Law, PLLC and associated documents; compose e-mail to trustee regarding request for approval of same | 0.40 | $140.00  |

|                | Hours: | 6.00 |            |
|----------------|--------|------|------------|
|                | Total fees: |  | $2,100.00  |

**Payments & Adjustments:**

| 05/23/25 |  | $1,085.00 CR |
|----------|--|--------------|
| Total payments & adjustments: |  | $1,085.00 CR |

---

**Billing Summary**

| Previous balance        | $1,085.00    |
|-------------------------|--------------|
| Payments & adjustments  | 1,085.00 CR  |
| Current fees & expenses | 2,100.00     |
| **Total now due**       | **$2,100.00** |

# Sandra O'Connor Law, PLLC
## 100 N. Pond Drive, Suite A
## Walled Lake, MI 48390

AGP E-Glass Co.  
c/o K. Jin Lim, Trustee

April 24, 2026  
474-5

Matter No. 474-5  
Claims Administration

**Fees:** | Hours

| Date | | Description | Hours | Amount |
|------|-----|-------------|-------|--------|
| 04/18/25 | SLO | Receipt and review of order resolving claims 12 and 13; compose e-mail to UFP's counsel regarding same; note to file regarding same | 0.10 | $35.00 |
| 04/28/25 | SLO | Compose follow up e-mail to trustee regarding Travelers' claim recommendations; note to file regarding same | 0.10 | $35.00 |
| 04/28/25 | SLO | Receipt and review of e-mail from trustee regarding response to recommendations for claim 23; compose response; note to file regarding same | 0.10 | $35.00 |
| 04/30/25 | SLO | Receipt and review of e-mail with attached memo and spreadsheet from Ali Carson, attorney for claims 23 through 26; conduct calculations regarding appropriate claim amount; compose very detailed response regarding proposal to resolve claims; note to file regarding same | 1.10 | $385.00 |
| 05/05/25 | SLO | Compose follow up e-mail to Cole Chirio regarding request for severance agreement; note to file regarding same | 0.10 | $35.00 |
| 05/05/25 | SLO | Receipt and review of e-mail from Cole Chirio regarding status of production of documents to support claim; compose response; note to file regarding same | 0.10 | $35.00 |
| 05/13/25 | SLO | Receipt and review of e-mail from Brian | 0.40 | $140.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Morgan regarding explanation for Prologis claim; conduct calculations regarding same and compose response regarding potential discrepancy and request for additional information to support amount of claim; note to file regarding same |  |  |
| 05/13/25 | SLO | Receipt and review of e-mail from Brian Morgan regarding intent to evaluate claim amount and advise regarding same, as well as questions about anticipated distribution; compose response | 0.20 | $70.00 |
| 05/20/25 | SLO | Compose follow up e-mail to Ali Carlsen regarding proposal for claims 23-26; note to file regarding same | 0.10 | $35.00 |
| 05/22/25 | SLO | Receipt and review of e-mail from Matthew Dundon regarding issues relating to claim 26 and proposal for same; review case cited in same and compose very detailed response; note to file regarding same | 0.90 | $315.00 |
| 05/22/25 | SLO | Receipt and review of e-mail from Matthew Dundon regarding intent to investigate facts and law relating to claim; conduct cursory search of case law and review of statutes regarding same; compose response; note to file regarding same | 0.30 | $105.00 |
| 06/04/25 | SLO | Compose detailed e-mail to Carmelo Mattioli regarding questions about claim 33 due to no documentation produced by claimant; note to file regarding same | 0.20 | $70.00 |
| 06/05/25 | SLO | Receipt and review of e-mail from Carmelo Mattioli regarding investigating claim 33; compose response; note to file regarding same | 0.10 | $35.00 |
| 06/05/25 | SLO | Receipt and review of e-mail from Carmelo regarding additional information relating to terms of employment termination for claim 33; compose response; note to file regarding same | 0.10 | $35.00 |

| 06/09/25 | SLO | Draft, revise, execute, and file objection to claim 33, proposed order, notice, and certificate of service; note to file regarding same | 0.60 | $210.00 |
|---|---|---|---|---|
| 06/13/25 | SLO | Receipt and review of e-mail from Bill Blasses regarding proposal for resolution of alleged administrative claim; compose response regarding request for additional information to evaluate same | 0.30 | $105.00 |
| 06/16/25 | SLO | Cursory review of cases relating to SC landlord's request for administrative claim; analyze issues relating to same; compose very detailed e-mail to trustee regarding recommendations for dealing with same; note to file regarding same | 1.50 | $525.00 |
| 06/17/25 | SLO | Receipt and review of e-mail from trustee regarding response to recommendations for requested administrative claim; compose response; note to file regarding same | 0.10 | $35.00 |
| 06/18/25 | SLO | Compose very detailed e-mail to Bill Blasses regarding trustee's position regarding settlement of requested administrative claim; note to file regarding same | 0.70 | $245.00 |
| 06/30/25 | SLO | Receipt and review of amended claim 6 filed by SC Department of Revenue; compose e-mail to John Bohl regarding same; note to file regarding same | 0.10 | $35.00 |
| 07/11/25 | SLO | Draft and execute certificate of no response to objection to claim 33; attention to review, revisions, and submission of proposed order; note to file regarding same | 0.10 | $35.00 |
| 07/14/25 | SLO | Receipt and review of order granting objection to claim 33; draft and execute certificate of service for same; note to file regarding same | 0.10 | $35.00 |
| 07/21/25 | SLO | Compose e-mail to Matthew Dundon regarding following up on status of his | 0.10 | $35.00 |

review of claims 23 through 26; note to file regarding same

| | | | | |
|---|---|---|---|---|
| 07/21/25 | SLO | Compose follow up e-mail to Brian Morgan regarding information requested to support Prologis claim; compose response; note to file regarding same | 0.10 | $35.00 |
| 07/28/25 | SLO | Receipt and review of e-mail from Brian Morgan regarding intent to amend Prologis claim; compose response; note to file regarding same | 0.10 | $35.00 |
| 08/18/25 | SLO | Compose e-mail to Matthew Dundon regarding following up on position for claims 23 through 26 and next steps; note to file regarding same | 0.20 | $70.00 |
| 08/18/25 | SLO | Receipt and review of e-mail from Ali Carlsen regarding prior correspondence on claims 23 through 26; compose response | 0.10 | $35.00 |
| 08/25/25 | SLO | Receipt and review of amended claim 29 filed by Prologis; compare to original claim and correspondence relating to same; compose detailed e-mail to Brian Morgan regarding request for supplemental documentation relating to maintenance and repairs expenses; note to file regarding same | 0.30 | $105.00 |
| 08/28/25 | SLO | Receipt and review of e-mail from Matthew Dundon regarding proposal for claims 23 through 26; compose detailed e-mail to Carmelo regarding request for estimate of employees at California facility; note to file regarding same | 0.20 | $70.00 |
| 08/31/25 | SLO | E-mails to/from Carmelo regarding California employees relating to claim 25; review file relating to same | 0.30 | $105.00 |
| 09/02/25 | SLO | Compose very detailed e-mail to Matthew Dundon regarding information obtained regarding employees at California facility, | 0.70 | $245.00 |

anticipated distribution under his proposal, and related issues; note to file regarding same

| 09/02/25 | SLO | Receipt and review of e-mail from Michael Kruszewski on behalf of Faraday regarding request for late filed claim; review documents provided relating to same; compose detailed response regarding appearance that there is no contract with debtor and no basis for claim | 0.20 | $70.00 |
| 09/08/25 | SLO | Receipt and review of e-mail from Michael Kruszewski regarding questions about AGP entities and status of same relating to finding appropriate entities against which to seek recovery; review file and compose detailed response | 0.40 | $140.00 |
| 09/10/25 | SLO | Receipt and review of proof of claim 34 filed by Texas Department of Revenue; compose e-mail to John Bohl regarding questions about same; note to file regarding same | 0.20 | $70.00 |
| 09/15/25 | SLO | Conduct thorough review of claims register, priorities, orders entered, and outstanding issues | 0.50 | $175.00 |
| 09/15/25 | SLO | Conduct more thorough review of claim 33 and research statutes cited in same; conduct calculations to determine how estimate was determined; compose e-mail to John Bohl regarding conclusions; note to file regarding same | 0.20 | $70.00 |
| 09/15/25 | SLO | Compose e-mail to Matthew Dundon regarding need to resolve claims by end of month or object to same; note to file regarding same | 0.10 | $35.00 |
| 09/15/25 | SLO | Compose follow up e-mail to Brian Morgan regarding request for substantiation for Prologis claim; note to file regarding same | 0.10 | $35.00 |
| 09/15/25 | SLO | Compose e-mail to Bill Blasses regarding | 0.10 | $35.00 |

| | | need to amend 321 Logistics claim to limit amount claimed for future rent; note to file regarding same | | |
|---|---|---|---|---|
| 09/15/25 | SLO | Receipt and review of e-mail from Brian Morgan regarding status of production of documentation to substantiate Prologis amended claim; compose response; note to file regarding same | 0.10 | $35.00 |
| 09/15/25 | SLO | Receipt and review of e-mail from Matthew Dundon regarding setting up a call to discuss resolution of claims; compose response; note to file regarding same | 0.10 | $35.00 |
| 09/17/25 | SLO | Receipt and review of e-mail from John Bohl regarding issues relating to Texas claim for taxes; compose response; note to file regarding same | 0.20 | $70.00 |
| 09/17/25 | SLO | Compose detailed e-mail to Texas Comptroller of Public Accounts regarding need to amend claim due to no Texas revenues in year estimated and potential other claim issues; note to file regarding same | 0.20 | $70.00 |
| 09/22/25 | SLO | Receipt and review of e-mail from Brian Morgan with attached documentation to support claim for repairs and maintenance; review documentation and conduct calculations; compose response; note to file regarding same | 0.30 | $105.00 |
| 09/23/25 | SLO | Receipt and review of e-mail from Sherri Simpson at Texas Attorney General's Office regarding claim issues; compose detailed response; compose e-mail to estate's accountant regarding filing final report for debtor; note to file regarding same | 0.20 | $70.00 |
| 09/23/25 | SLO | Receipt and review of proof of claim 35 filed by City of Tracy; review same for evidence of avoidable transfers; note to file regarding late claim | 0.10 | $35.00 |

| 09/23/25 | SLO | Receipt and review of e-mail from John Bohl regarding preparation of final report for Texas taxes relating to estimated claim for Texas; compose response; note to file regarding same | 0.10 | $35.00 |
|---|---|---|---|---|
| 10/01/25 | SLO | Compose e-mail to Matthew Dundon regarding need to discuss resolution or object to claims; note to file regarding same | 0.20 | $70.00 |
| 10/01/25 | SLO | Conduct calculations regarding various outcomes for amount of claim for post-petition rent for claim 32 based on possible statutory interpretations; conduct research regarding same; compose e-mail to Bill Blasses regarding same; note to file regarding same | 0.60 | $210.00 |
| 10/02/25 | SLO | Receipt and review of e-mail from Kim Kalasky regarding refund received from SC; compose response; review SC claim; compose e-mail to SC regarding need to amend claim to reflect no liability owed for 2024; note to file regarding same | 0.20 | $70.00 |
| 10/02/25 | SLO | Receipt and review of e-mail from Amanda Goodenough from SC Office of General Counsel regarding supplemental explanation relating to claim; analyze same; compose response; note to file regarding same | 0.10 | $35.00 |
| 10/09/25 | SLO | Review correspondence, memos, and claim documents relating to claims 23-26; draft, revise, and execute objection to claims, proposed order, notice, and certificate of service; calculate and note to file regarding hearing date and certificate of no response date for same | 1.10 | $385.00 |
| 10/09/25 | SLO | Compose e-mail to Matthew Dundon and Ali Carlsen regarding objection to claims filed | 0.10 | $35.00 |
| 10/13/25 | SLO | Receipt and review of proof of claim 36 filed by AI Srl; note assertions that claim should | 0.60 | $210.00 |

be considered timely filed; conduct research regarding whether 726(a)(2)(C) is automatic if asserted in claim; compose e-mail to trustee regarding same; note to file regarding same

| 10/13/25 | SLO | Receipt and review of e-mail from trustee regarding response to e-mail about how to treat AI Srl claim; compose response | 0.10 | $35.00 |

| 11/04/25 | SLO | Compose detailed e-mail to California Franchise Tax Board regarding need to amend claim and issues relating to request for payment issued to trustee; note to file regarding same | 0.20 | $70.00 |

| 11/06/25 | SLO | Receipt and review of reply to objection to claims 23 through 26; compose very detailed e-mail to claimants' attorney regarding proposal for resolving claims; note to file regarding same | 0.50 | $175.00 |

| 11/07/25 | SLO | Receipt and review of e-mail from Ali Carlsen regarding response to proposal regarding claim to be made by Matthew Dundon; begin drafting response | 0.10 | $35.00 |

| 11/07/25 | SLO | Receipt and review of e-mail from Matthew Dundon regarding acceptance of proposal regarding claims and next steps; compose response | 0.10 | $35.00 |

| 11/10/25 | SLO | Receipt and review of e-mail from Ali Carlsen regarding proof of appropriateness of claim amount for class representative for PAGA claim; compose response | 0.20 | $70.00 |

| 11/10/25 | SLO | Draft proposed stipulation and order resolving objection to claims; conduct calculations to adjust attorneys fees to remove post-petition fees; compose very detailed e-mail to creditors' attorneys regarding same and procedural steps | 0.50 | $175.00 |

| 11/10/25 | SLO | Receipt and review of notice of hearing to | 0.10 | $35.00 |

change hearing to in person; note to file regarding same

| 11/10/25 | SLO | Receipt and review of e-mail from Deborah Kovsky-Apap regarding approval of stipulation regarding objection to claims 23 through 26; compose response; attention to execution and filing of stipulation, and review and submission of proposed order; note to file regarding same | 0.10 | $35.00 |
| 11/12/25 | SLO | Receipt and review of order resolving objection to claims 23-26; note to file regarding same | 0.10 | $35.00 |
| 12/04/25 | SLO | Receipt and review of amended claim 11 filed by CA Franchise Tax Board; compare to prior correspondence regarding same; note to file regarding same | 0.20 | $70.00 |
| 12/29/25 | SLO | Receipt and review of e-mail from Tamar Dolcourt regarding California claim received; compose response | 0.10 | $35.00 |
| 01/05/26 | SLO | Receipt and review of second amended claim 11; note to file regarding same | 0.10 | $35.00 |
| 01/07/26 | SLO | Receipt and review of proof of claim 37, which is request for payment of administrative expense filed by California Franchise Tax Board; analyze history of claim; conduct research regarding appropriate method for seeking administrative expense treatment and whether claim constitutes administrative expense; compose very detailed e-mail to claimant regarding request to amend claim 11 and withdraw claim 37; note to file regarding same | 0.60 | $210.00 |
| 01/13/26 | SLO | Receipt and review of e-mail from Kim Kalasky regarding request for payment of administrative expense received from California Franchise Tax Board; compose response to Kim and Trustee regarding | 0.20 | $70.00 |

status of efforts to disallow same since it
was docketed as a claim

| 01/26/26 | SLO | Compose follow up e-mail to California Franchise Tax Board regarding request for amendment to claim to avoid objection; note to file regarding same | 0.10 | $35.00 |
|---|---|---|---|---|
| 02/02/26 | SLO | Draft and execute objection to claim 37, proposed order, notice, and certificate of service; note to file regarding certificate of no response and hearing dates | 1.10 | $385.00 |
| 02/16/26 | SLO | Compose e-mail to trustee regarding request for status of Texas report that was needed to get Texas to amend claim; note to file regarding same | 0.20 | $70.00 |
| 02/18/26 | SLO | Compose e-mail to Sherri Simpson at Texas AG's office regarding request to withdraw or amend claim based on annual report being filed; note to file regarding same | 0.10 | $35.00 |
| 02/18/26 | SLO | Receipt and review of e-mail from Christopher Murphy at Texas AG's office regarding claim to be amended; compose response; note to file regarding same | 0.10 | $35.00 |
| 02/23/26 | SLO | Receipt and review of voicemail and e-mail from Christopher Murphy at Texas AG's office regarding questions about Texas final report before filing amended claim; compose e-mail response | 0.10 | $35.00 |
| 02/23/26 | SLO | Receipt and review of e-mail from Christopher Murphy regarding intent to amend Texas claim; compose response | 0.10 | $35.00 |
| 03/02/26 | SLO | Receipt and review of amended claim 34; compose e-mail to Christopher Murphy regarding questions about basis for same due to no 2024 Texas income; note to file regarding same | 0.20 | $70.00 |
| 03/03/26 | SLO | Receipt and review of e-mail from | 0.20 | $70.00 |

| | | | | |
|---|---|---|---|---|
| | | Christopher Murphy explaining basis for amended Texas claim; conduct research regarding same; compose response; note to file regarding same | | |
| 03/03/26 | SLO | Draft chart regarding outcome of claims administration, objections, orders, and amendments | 0.80 | $280.00 |
| 03/06/26 | SLO | Draft and execute certificate of no response to objection to claim 37; review and submit proposed order; note to file regarding same | 0.10 | $35.00 |
| 03/06/26 | SLO | Receipt and review of order granting objection to claim 37; note to file regarding same; draft and execute certificate of service for same | 0.10 | $35.00 |
| 03/06/26 | SLO | Review, revise, verify, and update final claims chart; compose very detailed e-mail to trustee regarding same and status of outstanding case issues | 0.50 | $175.00 |
| 03/09/26 | SLO | Receipt and review of e-mail from Kim Kalasky regarding final claims status and next steps; compose response | 0.10 | $35.00 |

| | | |
|---|---|---|
| Hours: | 22.50 | |
| Total fees: | | $7,875.00 |

**Payments & Adjustments:**

| | |
|---|---|
| 05/23/25 | $3,430.00 CR |
| Total payments & adjustments: | $3,430.00 CR |

**Billing Summary**

| | |
|---|---|
| Previous balance | $3,430.00 |
| Payments & adjustments | 3,430.00 CR |
| Current fees & expenses | 7,875.00 |
| **Total now due** | **$7,875.00** |

# Sandra O'Connor Law, PLLC
## 100 N. Pond Drive, Suite A
## Walled Lake, MI 48390

AGP E-Glass Co.
c/o K. Jin Lim, Trustee

April 24, 2026
474-6

Matter No. 474-6
Preference Issues

**Fees:**

| | | | | Hours | |
|---|---|---|---|---|---|
| 04/29/25 | SLO | Receipt and review of clerk's entry of default against Genesis; draft, execute, and file motion for default judgment, proposed judgment, and declaration; attention to review and submission of proposed judgment; note to file regarding same | | 0.30 | $105.00 |
| 04/30/25 | SLO | Receipt and review of default judgment against Genesis; draft and file certificate of service for same; note to file regarding expiration of stay of proceedings to enforce judgment | | 0.10 | $35.00 |
| 05/07/25 | SLO | Receipt and review of e-mail from Liya at Hebei Keli regarding questions about preference demand; compose detailed response to explain same; run e-mail through Google Translate for Chinese and back to English to ensure that tone and information from e-mail appears to translate correctly; revise e-mail accordingly; note to file regarding same | | 0.30 | $105.00 |
| 05/28/25 | SLO | Conduct research and attempt to ascertain alternate contact information and assets for Genesis to collect on judgment | | 0.50 | $175.00 |
| 06/03/25 | SLO | Draft and execute very detailed letter to Genesis Engineering Services regarding failure to pay judgment and possibility that same is based on failure to update registered agent; conduct updated registered agent search; note to file | | 0.40 | $140.00 |

regarding same

| | | | | |
|---|---|---|---|---|
| 06/03/25 | SLO | Conduct research and review facts relating to potential preference claim against Italian company and barriers to pursuing same, domestication of judgment, and collection; note to file regarding same | 0.60 | $210.00 |
| 07/17/25 | SLO | Telephone conference with Charles Maher, trustee attorney in San Jose, CA regarding collection strategies for judgment | 0.20 | $70.00 |
| 07/17/25 | SLO | Begin reviewing rules relating to notice of personal property lien in California; conduct additional research regarding collection attorneys in California; compose detailed e-mail to David Cook regarding possible collection of judgment; note to file regarding same | 0.20 | $70.00 |
| 07/18/25 | SLO | Receipt and review of e-mail from David Cook regarding setting up call to discuss collection of judgment; compose response | 0.10 | $35.00 |
| 07/31/25 | SLO | Telephone conferences with California attorneys regarding collection of judgment | 0.20 | $70.00 |
| 07/31/25 | SLO | Receipt and review of e-mail from John Bradley regarding request for documents to review possible collection of Genesis judgment; compose response | 0.10 | $35.00 |
| 08/01/25 | SLO | Receipt and review of e-mail from John Bradley regarding questions about California judgment and procedures associated with same; compose very detailed response; note to file regarding same | 0.40 | $140.00 |
| 08/01/25 | SLO | Receipt and review of e-mail from John Bradley regarding questions about terms of possible employment for collection; compose very detailed response; note to file regarding same | 0.30 | $105.00 |
| 08/01/25 | SLO | Receipt and review of e-mail from John | 0.30 | $105.00 |

|  |  | Bradley regarding proposed terms for collection of judgment; compose response; compose very detailed e-mail to trustee regarding recommendations for same |  |  |
|---|---|---|---|---|
| 08/08/25 | SLO | Compose follow up e-mail to trustee regarding special counsel for California judgment; note to file regarding same | 0.10 | $35.00 |
| 08/08/25 | SLO | Receipt and review of e-mail from trustee regarding hiring special counsel for California judgment; compose response; compose e-mail to John Bradley regarding same | 0.10 | $35.00 |
| 08/14/25 | SLO | Receipt and review of e-mail from special counsel regarding intended timing for demanding payment of judgment; note to file regarding same | 0.10 | $35.00 |
| 08/19/25 | SLO | Receipt and review of e-mail from special counsel regarding need for certification form from clerk; review and revise same; compose response | 0.10 | $35.00 |
| 08/20/25 | SLO | To clerk's office for certified copy of judgment and execution of certification of judgment form | 0.40 | No charge |
| 09/02/25 | SLO | Receipt and review of e-mail from special counsel regarding demand sent to Genesis; compose response regarding alternate address; note to file regarding same | 0.10 | $35.00 |
| 09/02/25 | SLO | Receipt and review of e-mail from special counsel regarding additional steps to be taken regarding judgment; compose response | 0.10 | $35.00 |
| 09/17/25 | SLO | Receipt and review of e-mail from special counsel regarding request for additional information relating to payments to Genesis; review bank records regarding same; compose e-mail to John Tragge requesting information from Comerica on same; | 0.40 | $140.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | compose response to special counsel; note to file regarding same |  |  |
| 09/17/25 | SLO | Receipt and review of e-mail from special counsel regarding information needed for California filing; compose response | 0.10 | $35.00 |
| 09/17/25 | SLO | Receipt and review of e-mail from special counsel regarding questions about enforceability of judgment and regarding status of registering same in California; compose response; note to file regarding same | 0.20 | $70.00 |
| 09/18/25 | SLO | Receipt and review of e-mail from Marc Swanson, attorney for Genesis, regarding request to set aside default judgment; analyze issues with same; compose very detailed e-mail to special counsel regarding next steps | 0.50 | $175.00 |
| 09/18/25 | SLO | Receipt and review of e-mail from John Tragge regarding intent to obtain ACH information from Comerica for Genesis transfers; compose response; note to file regarding same | 0.10 | $35.00 |
| 09/18/25 | SLO | Receipt and review of e-mail from special counsel regarding issues relating to Genesis's request to set aside default judgment; conduct research regarding whether explanation constitutes excusable neglect under 60(b)(1) | 0.80 | $280.00 |
| 09/18/25 | SLO | Telephone conference with special counsel regarding next steps with respect to Genesis and interplay of law in 6th circuit and under bankruptcy law/rules and California statutes and case law regarding registered agents; note to file regarding same | 0.40 | $140.00 |
| 09/19/25 | SLO | Receipt and review of e-mail from special counsel to Genesis's counsel regarding no issues with service of process under CA law; compose response; note to file regarding | 0.10 | $35.00 |

same

| 09/22/25 | SLO | Receipt and review of e-mail from John Tragge regarding information on disposition of payments to Genesis; compose response; compose e-mail to special counsel regarding same; note to file regarding same | 0.30 | $105.00 |
|---|---|---|---|---|
| 09/22/25 | SLO | Receipt and review of e-mail from special counsel regarding next steps for Genesis judgment; compose response | 0.10 | $35.00 |
| 09/23/25 | SLO | Receipt and review of multiple e-mails back and forth between special counsel and Genesis's counsel; compose e-mail to special counsel regarding information relevant to same | 0.10 | $35.00 |
| 09/25/25 | SLO | Receipt and review of e-mail from special counsel regarding call with Genesis's counsel and next steps; compose very detailed response regarding thoughts on potential outcome and appropriate based on local law, procedures, etc.; note to file regarding same | 0.50 | $175.00 |
| 09/25/25 | SLO | Receipt and review of e-mail from special counsel regarding assessment of case issues and settlement; compose very detailed e-mail to trustee regarding same; note to file regarding same | 0.40 | $140.00 |
| 09/25/25 | SLO | Receipt and review of e-mail from trustee regarding response to recommendations relating to Genesis settlement; compose response; note to file regarding same | 0.10 | $35.00 |
| 09/26/25 | SLO | Receipt and review of e-mail from special counsel to counsel for Genesis regarding counteroffer and issues relating to setting aside default judgment; review response from Marc Swanson with questions about same; compose response to special counsel regarding intent to respond to Marc | 0.10 | $35.00 |

| 09/29/25 | SLO | Conduct research regarding requirement of payment of fees and costs to set aside default or default judgment; compose very detailed e-mail memo to Marc Swanson, attorney for Genesis, regarding same | 0.90 | $315.00 |
| 10/06/25 | SLO | Receipt and review of e-mail from Mark Swanson regarding counteroffer | 0.10 | $35.00 |
| 10/06/25 | SLO | Receipt and review of e-mail from special counsel regarding discussing counteroffer from Genesis; compose response with assessment of same | 0.40 | $140.00 |
| 10/13/25 | SLO | Receipt and review of e-mail from special counsel to Genesis's counsel regarding counteroffer; note to file regarding same | 0.10 | $35.00 |
| 10/15/25 | SLO | Receipt and review of e-mail from Marc Swanson with Genesis counteroffer; compose detailed e-mail to special counsel regarding proposed course of action for response to same; note to file regarding same | 0.30 | $105.00 |
| 10/15/25 | SLO | Receipt and review of e-mail from special counsel regarding response to strategy for settlement; compose response; compose detailed e-mail to Marc Swanson regarding counteroffer | 0.20 | $70.00 |
| 10/17/25 | SLO | Receipt and review of e-mail from Marc Swanson regarding counteroffer to settle judgment against Genesis; analyze defenses raised in same; compose very detailed e-mail to special counsel regarding same; note to file regarding same | 0.50 | $175.00 |
| 10/17/25 | SLO | Receipt and review of e-mail from special counsel regarding response to settlement strategy; compose response; compose detailed e-mail to Marc Swanson regarding same; note to file regarding same | 0.30 | $105.00 |
| 10/20/25 | SLO | Receipt and review of e-mail from special | 0.20 | $70.00 |

| | | | | |
|---|---|---|---|---|
| | | counsel regarding concerns about settlement terms; compose detailed response; note to file regarding same | | |
| 10/20/25 | SLO | Receipt and review of e-mail from special counsel regarding settlement terms | 0.10 | $35.00 |
| 10/21/25 | SLO | Receipt and review of e-mail from Marc Swanson regarding acceptance of settlement amount subject to reaching terms, information requested relating to collection, and steps for approval of settlement; compose detailed response | 0.20 | $70.00 |
| 10/29/25 | SLO | Receipt and review of e-mail from Marc Swanson regarding status of preparation of settlement documents; compose response; note to file regarding same | 0.10 | $35.00 |
| 11/11/25 | SLO | Receipt and review of e-mail from special counsel regarding status of settlement documents; compose response; note to file regarding same | 0.10 | $35.00 |
| 11/17/25 | SLO | Receipt and review of e-mail from Marc Swanson regarding proposed stipulation and order to compromise; review and revise proposed stipulation and order; compose response to Marc regarding intent to revise same; compose e-mail to special counsel regarding revisions made to same and sections requiring review; note to file regarding same | 0.40 | $140.00 |
| 11/17/25 | SLO | Receipt and review of e-mail from special counsel regarding timing for review of proposed stipulation and order to compromise; compose response | 0.10 | No charge |
| 11/18/25 | SLO | Receipt and review of e-mail from special counsel regarding procedural concerns about actions to be taken in California under proposed order to compromise; revise proposed order; compose response; note to file regarding same | 0.20 | $70.00 |

| 11/18/25 | SLO | Receipt and review of e-mail from special counsel regarding concerns about terms of settlement; revise proposed order and compose response | 0.10 | $35.00 |
|---|---|---|---|---|
| 11/18/25 | SLO | Receipt and review of e-mail from special counsel regarding questions about procedures associated with settlement; compose detailed response | 0.20 | $70.00 |
| 11/19/25 | SLO | Receipt and review of e-mail from special counsel regarding steps to be taken to investigate procedural steps relating to settlement; compose response; note to file regarding same | 0.10 | $35.00 |
| 11/19/25 | SLO | Receipt and review of e-mails to/from special counsel and court in California regarding procedural steps to close case for domestication of judgment after settlement; note to file regarding same | 0.10 | $35.00 |
| 12/01/25 | SLO | Receipt and review of e-mail from Marc Swanson regarding request for status of comments to draft proposed order; compose detailed response; note to file regarding same | 0.20 | $70.00 |
| 12/02/25 | SLO | Receipt and review of e-mail from special counsel regarding status of efforts to find out necessary steps to close California case; note to file regarding same | 0.10 | $35.00 |
| 12/29/25 | SLO | Receipt and review of e-mail from Marc Swanson regarding request for status of review of proposed stipulation and order; receipt and review of e-mail from special counsel regarding status of steps taken to find procedural methods for closing California case; compose response to special counsel; review and revise proposed stipulation and order; compose detailed response to Marc; note to file regarding same | 0.40 | $140.00 |

| 01/20/26 | SLO | Receipt and review of e-mail from special counsel asking if I had heard from Genesis's counsel regarding approval of stipulation and order; compose e-mail to Marc Swanson regarding same; compose response to special counsel | 0.10 | $35.00 |
|---|---|---|---|---|
| 01/26/26 | SLO | Receipt and review of e-mail from Marc Swanson with attached revised proposed order to compromise; review revisions; compose response regarding intent to consult with special counsel regarding same; compose e-mail to special counsel regarding same; note to file regarding same | 0.20 | $70.00 |
| 01/26/26 | SLO | Receipt and review of e-mail from special counsel regarding concerns about revised language in compromise order; revise proposed order; compose response | 0.20 | $70.00 |
| 01/26/26 | SLO | Receipt and review of e-mail from special counsel regarding approval of proposed language regarding closing CA case; compose response; compose e-mail to Marc Swanson regarding same; note to file regarding same | 0.20 | $70.00 |
| 01/27/26 | SLO | Receipt and review of e-mail from Marc Swanson regarding intent to present proposed order to Genesis; note to file regarding same | 0.10 | $35.00 |
| 02/03/26 | SLO | Receipt and review of e-mail from Marc Swanson with proposed revisions to compromise order; receipt and review of e-mail from special counsel regarding concerns about same; analyze same and compose very detailed response to special counsel regarding how language would be dealt with if it is invoked; note to file regarding same | 0.70 | $245.00 |
| 02/03/26 | SLO | Receipt and review of e-mail from special counsel regarding response to issues relating to proposed order; compose | 0.30 | $105.00 |

response; revise and finalize stipulation and proposed order; compose response to counsel for Genesis regarding same; note to file regarding same

| 02/06/26 | SLO | Receipt and review of e-mail from Marc Swanson regarding approval of stipulation to compromise; compose response regarding anticipated timing of motion; note to file regarding same | 0.10 | $35.00 |
| 02/06/26 | SLO | Draft, execute, and file motion to compromise with Genesis, notice, and certificate of service; review and update limited service list; calculate and note to file regarding certificate of no response date for same | 0.60 | $210.00 |
| 02/06/26 | SLO | Compose e-mail to parties regarding status of motion to compromise and anticipated approval of same | 0.10 | $35.00 |
| 03/02/26 | SLO | Draft and execute certificate of no response to motion to compromise with Genesis; review, revise, and submit proposed order; note to file regarding same | 0.10 | $35.00 |
| 03/03/26 | SLO | Receipt and review of order to compromise claims with respect to Genesis; compose e-mail to special counsel and opposing counsel regarding next steps; note to file regarding same | 0.20 | $70.00 |
| 03/09/26 | SLO | Receipt and review of payment from Genesis under compromise; update records to reflect receipt of same; forward to trustee | 0.10 | $35.00 |
| 03/09/26 | SLO | Receipt and review of e-mail from Marc Swanson regarding request to confirm receipt of payment from Genesis; compose response regarding same and next steps | 0.10 | $35.00 |
| 03/09/26 | SLO | Review language of compromise order regarding actions to be taken in adversary proceeding with respect to Genesis; draft | 0.40 | $140.00 |

| | | | | |
|---|---|---|---|---|
| | | proposed stipulation and order to vacate default judgment and dismiss adversary proceeding; compose e-mail to Marc Swanson regarding request for approval of same | | |
| 03/13/26 | SLO | Receipt and review of e-mail from Marc Swanson regarding request for correction to proposed order; revise order; compose response; note to file regarding same | 0.10 | $35.00 |
| 03/17/26 | SLO | Receipt and review of e-mail from Marc Swanson regarding approval of stipulation to vacate default judgment and dismiss adversary proceeding; compose response; attention to execution and filing of stipulation, and review and submission of proposed order; note to file regarding same | 0.10 | $35.00 |
| 03/17/26 | SLO | Receipt and review of order vacating default judgment and dismissing adversary proceeding against Genesis; compose e-mail to defendant's counsel and special counsel regarding next steps; note to file regarding same | 0.10 | $35.00 |
| 03/17/26 | SLO | Receipt and review of e-mail from Marc Swanson regarding additional post-settlement action; compose response; note to file regarding same | 0.10 | $35.00 |
| 03/17/26 | SLO | Receipt and review of e-mail from special counsel regarding release of judgment lien; compose response; note to file regarding same | 0.10 | $35.00 |
| 03/18/26 | SLO | Receipt and review of e-mail from special counsel regarding notice provided to California court with request to close case; compose response; note to file regarding same | 0.10 | $35.00 |
| 04/06/26 | SLO | Receipt and review of e-mail from Marc Swanson regarding request for status of CA case closure; note to file regarding same | 0.10 | $35.00 |

| 04/20/26 | SLO | Receipt and review of e-mail from special counsel regarding discussions with counsel for Genesis and court regarding dismissing CA case and proposed stipulation and order for same; compose response | 0.20 | $70.00 |
| 04/24/26 | SLO | Receipt and review of e-mail from special counsel regarding order entered to close adversary proceeding in CA; compose response regarding next steps | 0.10 | $35.00 |

|  |  | Hours: | 19.10 |  |
|  |  | Total fees: |  | $6,510.00 |

**Payments & Adjustments:**

| 05/23/25 |  | $4,130.00 CR |
| Total payments & adjustments: |  | $4,130.00 CR |

---

**Billing Summary**

| Previous balance | $4,130.00 |
| Payments & adjustments | 4,130.00 CR |
| Current fees & expenses | 6,510.00 |

| **Total now due** | **$6,510.00** |

# Sandra O'Connor Law, PLLC
## 100 N. Pond Drive, Suite A
## Walled Lake, MI 48390

AGP E-Glass Co.                                          April 24, 2026
c/o K. Jin Lim, Trustee                                          474-7


Matter No. 474-7
Unauthorized Post-Petition Transfers


**Payments & Adjustments:**

05/23/25                                                        $840.00 CR

                    Total payments & adjustments:              $840.00 CR

---

**Billing Summary**

| | | |
|---|---|---|
| Previous balance | $840.00 | |
| Payments & adjustments | 840.00 CR | |
| Current fees & expenses | 0.00 | |
| **Total now due** | **$0.00** | |

# Sandra O'Connor Law, PLLC
## 100 N. Pond Drive, Suite A
## Walled Lake, MI 48390

AGP E-Glass Co.  
c/o K. Jin Lim, Trustee

April 24, 2026  
474-8

Matter No. 474-8  
Turnover of Debtor's Assets

**Fees:**                                                           Hours

| | | | | |
|---|---|---|---|---|
| 04/21/25 | SLO | Receipt and review of payment from Emburse under turnover order; update records to reflect receipt of same; forward to trustee | 0.10 | $35.00 |

|  | | |
|---|---|---|
| Hours: | 0.10 | |
| Total fees: | | $35.00 |

**Payments & Adjustments:**

| | |
|---|---|
| 05/23/25 | $3,290.00 CR |
| Total payments & adjustments: | $3,290.00 CR |

**Billing Summary**

| | |
|---|---|
| Previous balance | $3,290.00 |
| Payments & adjustments | 3,290.00 CR |
| Current fees & expenses | 35.00 |
| **Total now due** | **$35.00** |

# BIOGRAPHICAL STATEMENT

Sandra L. O'Connor is the owner and sole attorney for Sandra O'Connor Law, PLLC. She obtained her J.D. from Wake Forest University in 2007 and her B.A. in English Language and Literature from the University of Michigan, Ann Arbor in 2003. Sandra also completed master's level courses in Financial Accounting and Intermediate Accounting at Walsh College in 2008 and 2009. While attending law school, Sandra served as an intern for the Honorable Robert H. Cleland, Judge for the United States District Court for the Eastern District of Michigan. She was also employed as a law clerk during the entirety of her third year of law school by Price Law Firm in Winston Salem, North Carolina specializing in conducting research and writing relating to complex bankruptcy matters.

Sandra has specialized as an attorney representing Chapter 7 Trustees for over 18 years. She is board certified as a Consumer Bankruptcy Specialist by the American Board of Certification. She is a member of the American Bankruptcy Institute, the State Bar of Michigan, and the Federal Bar for the Eastern District of Michigan. Additionally, she is the author of a published article, *Signing Away §522(d)(12) Exemption: Boilerplate Language Constitutes a Prohibited Transaction*, AM. BANKR. INST. J., Nov. 2012, at 18.

Sandra acted as a judge for the February 17, 2020 Shapero Cup Moot Court Competition. Sandra also presented the demonstration argument at the February 19, 2024 Shapero Cup Moot Court Competition.

Sandra was a panel speaker at the 2023 Steven W. Rhodes Consumer Bankruptcy Conference on the topic of Avoidance, Preferences, and Fraudulent Transfers.

As a board certified specialist, Sandra is required to meet substantial minimum continuing legal education requirements. During the past two years, Sandra has attended the following CLE programs:

1. 2024 Steven W. Rhodes Consumer Bankruptcy Conference, November 11, 2024 (6.83 hours).

# EXHIBIT 6

2. American Bankruptcy Institute Consumer Practice Extravaganza sessions:
   a. Combating the Creative Consecutive Filer, February 13, 2025 (1.0 hour).
   b. Taking the Fear Out of Chapter 13, February 13, 2025 (1.0 hour).
   c. Third-Party Releases After *Purdue Pharma*, February 13, 2025 (1.0 hour).
   d. Bankruptcy Crossover, March 3, 2025 (1.0 hour).
   e. Racial Disparities, March 4, 2025 (1.0 hour).
   f. Proof-of-Claim Considerations, March 4, 2025 (1.0 hour).
   g. Consumer Rules Update, March 4, 2025 (1.0 hour).
   h. Subchapter V Issues, March 4, 2025 (1.0 hour).
   i. Mortgage Updates, March 4, 2025 (1.0 hour).
3. Consumer Bankruptcy Association Webinar, Unpacking Merchant Cash Advances: Priority, Pitfalls, and Practice in Bankruptcy, October 9, 2025 (1.5 hours).
4. 2025 Steven W. Rhodes Consumer Bankruptcy Conference, November 11, 2025 (6.00 hours).
5. ABI-Live Webinar: Where's the Supreme Court Going?  Recent Decisions, Trends and Predictions, December 11, 2025 (1.25 hours).
6. ABI-Live Webinar: "Objection: Hearsay!" (and Other Things that Don't Work in Bankruptcy Court), January 29, 2026 (1.25 hours).
7. NACTT Academy Webinar: Disposable Income Decoded, February 18, 2026 (1.25 hours).
8. ABI-Live Webinar: How Defendants are Quietly Winning Adversary Proceedings in Bankruptcy Court, March 5, 2026 (1.25 hours).

# Sandra O'Connor Law, PLLC
## 100 N. Pond Drive, Suite A
## Walled Lake, MI 48390

AGP E-Glass Co.  
c/o K. Jin Lim, Trustee

April 24, 2026  
474-99

Matter No. 474-99  
Expenses

**Expenses:**

| Date | | Description | Amount |
|---|---|---|---|
| 04/21/25 | SLO | Postage for service of notice of first interim fee application (17 international x 1.65, 104 domestic x .73) | $103.97 |
| 04/21/25 | SLO | Copies for service of notice of first interm fee application (121 x .50) | $60.50 |
| 04/21/25 | SLO | Postage for sending Emburse check to trustee | $0.73 |
| 04/21/25 | SLO | Copy for sending Emburse check to trustee | $0.50 |
| 04/30/25 | SLO | Postage for service of default judgment on Genesis | $0.73 |
| 04/30/25 | SLO | Copies for service of default judgment on Genesis (2 x .50) | $1.00 |
| 05/22/25 | SLO | Postage for sending 401k letters (2 x .73) | $1.46 |
| 05/22/25 | SLO | Copies for 401k letters (2 x .50) | $1.00 |
| 06/03/25 | SLO | Copies for letter to Genesis Engineering Services, Inc. (4 x .50) | $2.00 |
| 06/03/25 | SLO | Postage for letter to Genesis Engineering Services | $0.73 |
| 06/09/25 | SLO | Copies for service of objection to claim 33 (9 x .50) | $4.50 |
| 06/09/25 | SLO | Postage for service of objection to claim 33 | $1.01 |
| 07/14/25 | SLO | Postage for service of order granting objection to claim 33 | $0.78 |
| 07/14/25 | SLO | Copy for service of order granting objection to claim | $0.50 |

## **EXHIBIT 7**

33

| Date | | Description | Amount |
|------|------|-------------|--------|
| 08/20/25 | SLO | Court fees for certification of judgment | $13.00 |
| 08/20/25 | SLO | Postage for sending certified copy of judgment and form to special counsel by certified mail | $7.20 |
| 10/09/25 | SLO | Postage for service of objection to claims 23-26 | $1.07 |
| 10/09/25 | SLO | Copies for service of objection to claims 23-26 (10 x .50) | $5.00 |
| 02/02/26 | SLO | Postage for service of objection to claim 37 | $1.07 |
| 02/02/26 | SLO | Copies for service of objection to claim 37 (10 x .50) | $5.00 |
| 02/06/26 | SLO | Copies for service of notice of motion to compromise (34 x .50) | $17.00 |
| 02/06/26 | SLO | Postage for service of notice of motion to compromise (30 x .78, 4 x 1.70) | $30.20 |
| 02/13/26 | SLO | Filing fee for remnant sale motion | $199.00 |
| 02/13/26 | SLO | Postage for service of motion and notice of remnant sale (3 x 2.44, 4 x 1.70, 30 x .78) | $37.52 |
| 02/13/26 | SLO | Copies for service of motion and notice of sale of remnant assets (82 x .50) | $41.00 |
| 03/06/26 | SLO | Postage for service of order granting objection to claim 37 | $0.78 |
| 03/06/26 | SLO | Copy for service of order granting objection to claim 37 | $0.50 |
| 03/09/26 | SLO | Postage for sending Genesis check to trustee | $0.78 |
| 03/09/26 | SLO | Copy for sending Genesis check to trustee | $0.50 |
| 03/11/26 | SLO | Postage for service of order approving remnant sale (3 x .78) | $2.34 |
| 03/11/26 | SLO | Copies for service of remnant sale order (9 x .50) | $4.50 |

| | | | |
|---|---|---|---|
| 03/17/26 | SLO | Postage for sending remnant sale check | $0.78 |
| 03/17/26 | SLO | Copy for sending remnant sale check | $0.50 |
| | | Total expenses: | $547.15 |

**Payments & Adjustments:**

| | |
|---|---|
| 05/23/25 | $976.98 CR |
| Total payments & adjustments: | $976.98 CR |

**Billing Summary**

| | |
|---|---|
| Previous balance | $976.98 |
| Payments & adjustments | 976.98 CR |
| Current fees & expenses | 547.15 |
| **Total now due** | **$547.15** |